John L. Smaha, Esq., Bar No. 95855
Gustavo E. Bravo, Esq., Bar No. 218752
**SMAHA LAW GROUP**
2398 San Diego Avenue
San Diego, California 92110
Telephone:    (619) 688-1557
Facsimile:    (619) 688-1558

Attorneys for Debtor. Dana Aaron Linett

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re<br><br>DANA AARON LINETT<br><br>Debtors. | CASE NO. : 19-05831-LA11<br><br>Chapter 11<br><br>DEBTOR-IN-POSSESSION MONTHLY OPERATING REPORT FOR THE MONTH OF NOVEMBER 2020 |

TO THE HONORABLE LOUISE DECARL ADLER, UNITED STATES BANKRUPTCY JUDGE:

Debtor and Debtor-in-Possession, Dana Aaron Linett ("Debtor") hereby files his monthly Operating Report pursuant to the United States Trustee's Operating and Reporting Requirements for Chapter 11 cases.

Dated: February 9, 2021

/s/ Gustavo E. Bravo
Gustavo E. Bravo, Esq.
SMAHA LAW GROUP, APC
Attorneys for Debtor,
Dana Aaron Linett

C:\Users\mdawson\Smaha Law Group\SmahaDocuments - Documents\Linett, Dana\Operating.Report\100 O.R.Cover (Standard).wpd

---

DEBTOR-IN-POSSESSION MONTHLY OPERATING REPORT FOR THE MONTH OF NOVEMBER 2020
1

UNITED STATES DEPARTENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF CALIFORNIA

In Re:  DANA AARON LINETT

                                                    Debtor(s).

CHAPTER 11 (BUSINESS)

CASE NO. 19-05831-LA11
OPERATING REPORT NO. 14
FOR THE MONTH ENDING: November 30, 2020

### 1.  CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $   373,901.46 |
| 2. LESS:        TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $   363,145.23 |
| 3. BEGINNING BALANCE: | | $    10,756.23 |

4. RECEIPTS DURING CURRENT PERIOD

| | | |
|---|---:|---:|
| ACCOUNTS RECEIVABLE - PRE-FILING | $ | - |
| ACCOUNTS RECEIVABLE - POST-FILING | $ | 10,000.00 |
| GENERAL SALES | $ | 8,552.00 |
| OTHER * (SPECIFY): CONSIGNED MATERIAL TO THIRD PARTY AUCTION HOUSE | $ | - |
| OTHER ** (SPECIFY): | $ | - |

| | | |
|---|---|---:|
| TOTAL RECEPTS THIS PERIOD: | | $    18,552.00 |
| 5. BALANCE: | | $    18,552.00 |

6. LESS:  TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---:|---:|
| TRANSFERS TO OTHER DIP ACCOUNTS | $ | 2,500.00 |
| DISBURSEMENTS | $ | - |
| US Bank General Account - 4446 | $ | 16,957.52 |
| Walmart Money Cash Card 4556 | $ | - |
| Walmart Money Cash Card 6221 | $ | - |
| Walmart Money Cash Card 6229 | $ | - |

| | | |
|---|---|---:|
| TOTAL DISBURSEMENTS THIS PERIOD*** | | $    19,457.52 |
| 7. ENDING BALANCE | | $    9,850.71 |

8. GENERAL ACCOUNT NUMBER:        4446
DEPOSITORY NAME AND LOCATION: US Bank - Rancho Santa Fe, CA

---

* All receipts must be deposited into the general account
**Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of the Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | General Account | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | SEE ATTACHED SCHEDULES | | |
| | | | | |

TOTAL DISBURSEMENTS THIS PERIOD:  $            -

*Add additional pages as necessary to include all disbursements.*

**Early American Numismatics / Dana Linett**

TRANSACTION REPORT

November 2020

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **US Bank 4446 - General** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 10,256.12 |
| 11/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -100.00 | 10,156.12 |
| 11/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -244.65 | 9,911.47 |
| 11/03/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -165.45 | 9,746.02 |
| 11/04/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -109.50 | 9,636.42 |
| 11/04/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -64.99 | 9,571.43 |
| 11/04/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -411.38 | 9,160.05 |
| 11/04/2020 | Check | 1238 | No | Delta Dental | | US Bank 4446 - General | Personal Medical Expense | -64.92 | 9,095.13 |
| 11/04/2020 | Check | 1239 | No | JMO Consulting | oct 1-31 | US Bank 4446 - General | Bookkeeping | -772.50 | 8,322.63 |
| 11/05/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -79.75 | 8,242.88 |
| 11/06/2020 | Deposit | | No | | eDeposit in Branch/Store 11/06/20 03:33:34 PM 13490 PACIFIC HIGHLANDS RANCH PKWY SAN DIEGO CA 3462 | Wells Fargo 1670 | | -3,000.00 | 5,242.88 |
| 11/06/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -71.95 | 5,170.93 |
| 11/09/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -575.00 | 4,595.93 |
| 11/09/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -76.00 | 4,519.93 |
| 11/09/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -69.00 | 4,450.93 |
| 11/09/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -630.52 | 3,820.41 |
| 11/09/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -379.95 | 3,440.46 |
| 11/10/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -129.50 | 3,310.96 |
| 11/10/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -267.00 | 3,043.96 |
| 11/10/2020 | Deposit | | No | | | US Bank 4446 - General | Inventory Purchase Postpetition | 20.00 | 3,063.96 |
| 11/10/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -19.99 | 3,043.97 |
| 11/10/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -293.12 | 2,750.85 |
| 11/10/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -22.49 | 2,728.36 |
| 11/10/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -67.75 | 2,660.61 |
| 11/11/2020 | Deposit | | No | | University of Notre Dame | US Bank 4446 - General | Merchandise Sales | 5,788.50 | 8,449.11 |
| 11/11/2020 | Expense | 1241 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -19.73 | 8,429.38 |
| 11/11/2020 | Expense | 1242 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -120.97 | 8,308.41 |
| 11/11/2020 | Expense | 1243 | No | Medicare Premium | | US Bank 4446 - General | Personal Medical Expense | -433.80 | 7,874.61 |
| 11/12/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -35.88 | 7,838.73 |
| 11/12/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -190.50 | 7,648.23 |
| 11/12/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -100.40 | 7,547.83 |
| 11/12/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -95.90 | 7,451.93 |
| 11/12/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -15.99 | 7,435.94 |
| 11/12/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -57.99 | 7,377.95 |
| 11/13/2020 | Check | 1244 | No | | | US Bank 4446 - General | Wells Fargo 1670 | -1,200.00 | 6,177.95 |
| 11/13/2020 | Check | 1245 | No | AT&T | | US Bank 4446 - General | Telephone Expense | -66.09 | 6,111.86 |
| 11/13/2020 | Check | 1246 | No | Cox Communications | | US Bank 4446 - General | Utilities | -175.50 | 5,936.36 |
| 11/16/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -605.55 | 5,330.81 |
| 11/16/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -207.50 | 5,123.31 |
| 11/16/2020 | Expense | | No | | | US Bank 4446 - General | Bank Service Charges | -15.00 | 5,108.31 |
| 11/17/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -20.95 | 5,087.36 |
| 11/20/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -191.00 | 4,896.36 |
| 11/20/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -66.60 | 4,829.76 |
| 11/20/2020 | Expense | | No | NYE & Co | | US Bank 4446 - General | Inventory Purchase Postpetition | -71.11 | 4,758.65 |
| 11/20/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -75.00 | 4,683.65 |
| 11/23/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -7.24 | 4,676.41 |
| 11/23/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -266.58 | 4,409.83 |
| 11/23/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -21.10 | 4,388.73 |
| 11/24/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase | -355.00 | 4,033.73 |

Early American Numismatics / Dana Linett

TRANSACTION REPORT

November 2020

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | General | Postpetition | | |
| 11/25/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -135.00 | 3,898.73 |
| 11/25/2020 | Expense | | No | Carbonite Backup | | US Bank 4446 - General | Software Expense | -83.99 | 3,814.74 |
| 11/25/2020 | Check | 1250 | No | Barbara Linett | | US Bank 4446 - General | Equalization Payment to B.Linet | -5,000.00 | -1,185.26 |
| 11/25/2020 | Check | 1249 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -525.00 | -1,710.26 |
| 11/25/2020 | Check | 1248 | No | Cox Communications | | US Bank 4446 - General | Utilities:Cable & Internet | -258.18 | -1,968.44 |
| 11/25/2020 | Check | 1247 | No | Edco | | US Bank 4446 - General | Utilities:Trash | -132.47 | -2,100.91 |
| 11/25/2020 | Payment | | No | EAHA | | US Bank 4446 - General | Accounts Receivable | 10,000.00 | 7,899.09 |
| Total for US Bank 4446 - General | | | | | | | | $ -2,357.03 | |
| TOTAL | | | | | | | | $ -2,357.03 | |

GENERAL ACCOUNT
BANK RECONCILIATION*

Balance per bank statement dated:                                    $           -

Plus deposits in transit (a):

Deposit Date                        Deposit Amount

# SEE ATTACHED BANK RECONCILIATIONS

Total deposits in transit                                    $           -

Less outstanding checks (a):

Check Number        Check date        Check Amount

Total outstanding checks                                    $           -

Bank statement adjustments**                        _____

Adjusted bank balance                                    $           -

*It is acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.
**Please attach a detailed explanation of any bank statement adjustment.

Early American Numismatics / Dana Linett

**US Bank 4446 - General, Period Ending 11/30/2020**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 18,986.70 |
| Checks and payments cleared (54) | -19,457.52 |
| Deposits and other credits cleared (3) | 15,808.50 |
| Statement ending balance | 15,337.68 |

**Details**

**Checks and payments cleared (54)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/28/2020 | Check | 1233 | Ron Guth | -500.00 |
| 10/28/2020 | Check | 1232 | Barbara Linett | -5,250.00 |
| 10/30/2020 | Check | 1235 | Cox Communications | -260.48 |
| 10/30/2020 | Check | 1234 | Office of the U.S. Trustee | -325.00 |
| 10/30/2020 | Check | 1236 | Edco | -132.47 |
| 10/30/2020 | Check | 1237 | Cox Communications | -175.50 |
| 11/01/2020 | Expense | | Paypal | -244.65 |
| 11/01/2020 | Expense | | Paypal | -100.00 |
| 11/03/2020 | Expense | | USPS | -165.45 |
| 11/04/2020 | Expense | | Paypal | -109.60 |
| 11/04/2020 | Expense | | Paypal | -64.99 |
| 11/04/2020 | Check | 1239 | JMO Consulting | -772.50 |
| 11/04/2020 | Check | 1238 | Delta Dental | -64.92 |
| 11/04/2020 | Expense | | Paypal | -411.38 |
| 11/05/2020 | Expense | | USPS | -79.75 |
| 11/06/2020 | Expense | | USPS | -71.95 |
| 11/06/2020 | Deposit | | | -3,000.00 |
| 11/09/2020 | Expense | | Paypal | -575.00 |
| 11/09/2020 | Expense | | Paypal | -630.52 |
| 11/09/2020 | Expense | | Paypal | -379.95 |
| 11/09/2020 | Expense | | Paypal | -76.00 |
| 11/09/2020 | Expense | | Paypal | -69.00 |
| 11/10/2020 | Expense | | Paypal | -67.75 |
| 11/10/2020 | Expense | | Paypal | -22.49 |
| 11/10/2020 | Expense | | Paypal | -293.12 |
| 11/10/2020 | Expense | | Paypal | -19.99 |
| 11/10/2020 | Expense | | Paypal | -267.00 |
| 11/10/2020 | Expense | | Paypal | -129.50 |
| 11/11/2020 | Expense | 1241 | SDGE | -19.73 |
| 11/11/2020 | Expense | 1243 | Medicare Premium | -433.80 |
| 11/11/2020 | Expense | 1242 | SDGE | -120.97 |
| 11/12/2020 | Expense | | USPS | -100.40 |
| 11/12/2020 | Expense | | Paypal | -95.90 |
| 11/12/2020 | Expense | | Paypal | -190.50 |
| 11/12/2020 | Expense | | Paypal | -15.99 |
| 11/12/2020 | Expense | | Paypal | -35.88 |
| 11/12/2020 | Expense | | Paypal | -57.99 |
| 11/13/2020 | Check | 1244 | | -1,200.00 |
| 11/13/2020 | Check | 1246 | Cox Communications | -175.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/13/2020 | Check | 1245 | AT&T | -86.09 |
| 11/16/2020 | Expense | | | -15.00 |
| 11/16/2020 | Expense | | Paypal | -207.50 |
| 11/16/2020 | Expense | | Paypal | -605.55 |
| 11/17/2020 | Expense | | USPS | -20.95 |
| 11/20/2020 | Expense | | USPS | -66.80 |
| 11/20/2020 | Expense | | Paypal | -191.00 |
| 11/20/2020 | Expense | | Paypal | -75.00 |
| 11/20/2020 | Expense | | NYE & Co | -71.11 |
| 11/23/2020 | Expense | | USPS | -21.10 |
| 11/23/2020 | Expense | | Paypal | -7.24 |
| 11/23/2020 | Expense | | Paypal | -266.58 |
| 11/24/2020 | Expense | | Paypal | -355.00 |
| 11/25/2020 | Check | 1249 | JMO Consulting | -525.00 |
| 11/25/2020 | Check | 1248 | Cox Communications | -258.18 |
| Total | | | | -19,457.52 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/10/2020 | Deposit | | Paypal | 20.00 |
| 11/11/2020 | Deposit | | | 5,788.50 |
| 11/25/2020 | Receive Payment | | EAHA | 10,000.00 |
| Total | | | | 15,808.50 |

**Additional Information**

Uncleared checks and payments as of 11/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/28/2020 | Check | | ICAT | -631.80 |
| 08/12/2020 | Check | 1196 | Chapokas Luczynski Dental | -85.00 |
| 08/26/2020 | Expense | | USamericana | -133.95 |
| 08/27/2020 | Expense | | Paypal | -1,236.38 |
| 11/25/2020 | Expense | | Carbonite Backup | -83.99 |
| 11/25/2020 | Check | 1247 | Edco | -132.47 |
| 11/25/2020 | Check | 1250 | Barbara Linett | -5,000.00 |
| 11/25/2020 | Expense | | Paypal | -135.00 |
| Total | | | | -7,438.59 |

**1. CASH RECEIPTS AND DISBURSEMENTS (Continued)**
**B. Payroll Account**

1. TOTAL RECEIPTS PER ALL PRIOR REPORTS             $         100.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS     $            -

3. BEGINNING BALANCE                                $         100.00

4. RECEIPTS:
       TRANSFERRED FROM GENERAL ACCOUNT        $         -
       TRANSFER FROM OLD ACCOUNT               $         -
       INTEREST PAYMENT                        $         -
       OTHER RECEIPTS                          $         -
       RETURNED CHECKS                         $         -
       TOTAL RECEIPTS                          $         -

5. BALANCE                                          $         100.00

6. LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|------|-----------|-------|--------|

$         -

TOTAL DISBURSEMENTS THIS PERIOD:  $         -

7. ENDING BALANCE:                                  $         **100.00**

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

<u>PAYROLL ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated:                                    _____

Plus deposits in transit (a):

    <u>Deposit Date</u>            <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILATION

    Total deposits in transit                          $_____ -

Less outstanding checks (a):

    <u>Check Number</u>    <u>Check date</u>    <u>Check Amount</u>

    Total outstanding checks                          $_____ -

Bank statement adjustments**                          _____

Adjusted bank balance                                    $_____ -

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 11/30/2020**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 11/30/2020 | 100.00 |

**1. CASH RECEIPTS AND DISBURSEMENTS (Continued)**
**B.  Tax Account**

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 100.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | - |
| 3.  BEGINNING BALANCE | $ | 100.00 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5.  BALANCE | $ | 100.00 |

6.  LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |

$    -

TOTAL DISBURSEMENTS THIS PERIOD:  $    -

| | | |
|---|---|---|
| 7.  ENDING BALANCE: | $ | **100.00** |

8.  SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

TAX ACCOUNT
BANK RECONCILIATION*

Balance per bank statement dated:                                                    $              -

Plus deposits in transit (a):

    Deposit Date                    Deposit Amount

# SEE ATTACHED BANK RECONCILIATION

    Total deposits in transit                                             $              -

Less outstanding checks (a):

    Check Number        Check date        Check Amount

    Total outstanding checks                                          $              -

Bank statement adjustments**                                      _____

Adjusted bank balance                                                  $              -

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 11/30/2020**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 11/30/2020 | 100.00 |

**1. CASH RECEIPTS AND DISBURSEMENTS (Continued)**
**B.  Wells Fargo Account 1670**

| | | |
|---|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 96,532.11 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | 92,720.33 |
| 3.  BEGINNING BALANCE | $ | 3,811.78 |

4.  RECEIPTS:

| | | |
|---|---|---:|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | 2,500.00 |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | 2,870.14 |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---:|
| 5.  BALANCE | $ | 9,181.92 |

6.  LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|

# SEE ATTACHED

$  6,849.92

| | | |
|---|---|---:|
| TOTAL DISBURSEMENTS THIS PERIOD: | $ | 6,849.92 |
| 7.  ENDING BALANCE: | $ | **2,332.00** |

8.  SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

**Early American Numismatics / Dana Linett**

TRANSACTION REPORT

November 2020

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Wells Fargo 1670** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 3,811.41 |
| 11/02/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/01 GOOGLE GSUITE_log 650-2530000 CA S460306469646519 CARD 3462 | Wells Fargo 1670 | Computer and Internet Expenses | -12.00 | 3,799.41 |
| 11/02/2020 | Expense | | No | Federal Express | RECURRING PAYMENT AUTHORIZED ON 10/31 FEDEX 531696871 MEMPHIS TN S580305543306085 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -16.15 | 3,783.26 |
| 11/02/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/02 COSTCO GAS #0775 POWAY CA P00580030854593254 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Gas | -74.99 | 3,708.27 |
| 11/02/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 10/30 SQ *PITA 22 san diego CA S300305067119239 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -60.10 | 3,648.17 |
| 11/02/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/02 COSTCO WHSE #0775 POWAY CA P00330368066072247 CARD 3462 | Wells Fargo 1670 | Office Supplies | -47.37 | 3,600.80 |
| 11/02/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/01 FILIPPIS PIZZA GRO SAN DIEGO CA S380306814661600 CARD 3462 | Wells Fargo 1670 | Personal Meals | -26.56 | 3,574.24 |
| 11/03/2020 | Expense | | No | PCGS | PURCHASE AUTHORIZED ON 11/02 PCGS - PROFESSIONA 800-447-8848 CA S460307799735769 CARD 3462 | Wells Fargo 1670 | Grading Fee | -232.00 | 3,342.24 |
| 11/03/2020 | Expense | | No | Costco | PURCHASE AUTHORIZED ON 11/02 COSTCO WHSE #0775 POWAY CA P00460308096578254 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -506.61 | 2,835.63 |
| 11/03/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/02 SUPPLYHOUSE.COM 888-757-4774 NY S380307783016276 CARD 3462 | Wells Fargo 1670 | Repairs and Maintenance | -136.52 | 2,699.11 |
| 11/03/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/02 THE HOME DEPOT 8949 POWAY CA P00380308111455516 CARD 3462 | Wells Fargo 1670 | Repairs and Maintenance | -51.70 | 2,647.41 |
| 11/03/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/02 AMZN Mktp US*2861W Amzn.com/bill WA S560307811612088 CARD 3462 | Wells Fargo 1670 | Office Supplies | -32.30 | 2,615.11 |
| 11/03/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/03 TRADER JOE'S #223 SAN DIEGO CA P00460308590521513 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -28.28 | 2,586.83 |
| 11/03/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/01 GOOGLE GSUITE_evo 650-2530000 CA S300307214213901 CARD 3462 | Wells Fargo 1670 | Computer and Internet Expenses | -12.00 | 2,574.83 |
| 11/03/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/02 GOOGLE GSUITE_ear 650-2530000 CA S380307569082524 CARD 3462 | Wells Fargo 1670 | Computer and Internet Expenses | -24.00 | 2,550.83 |
| 11/04/2020 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 11/03 DNH*GODADDY.COM 480-5058855 AZ S300308609743098 CARD 3462 | Wells Fargo 1670 | Software Expense | -36.34 | 2,514.49 |
| 11/04/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/03 SQ *WINDMILL FOOD Carlsbad CA S300309091529389 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -6.39 | 2,508.10 |
| 11/04/2020 | Expense | | No | Federal Express | RECURRING PAYMENT AUTHORIZED ON 11/02 FEDEX 531905511 MEMPHIS TN S380307589776821 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -58.57 | 2,449.53 |
| 11/04/2020 | Expense | | No | Costco | PURCHASE AUTHORIZED ON 11/03 COSTCO WHSE #0462 CARLSBAD CA P00000309141270151 CARD 3462 | Wells Fargo 1670 | Personal Meals | -2.49 | 2,447.04 |
| 11/04/2020 | Expense | | No | Amazon | PURCHASE AUTHORIZED ON 11/03 Amazon web service aws.amazon.co WA S300308620567394 CARD 3462 | Wells Fargo 1670 | Office Supplies | -6.46 | 2,440.58 |
| 11/04/2020 | Expense | | No | Costco Gas | PURCHASE AUTHORIZED ON 11/03 COSTCO GAS #0462 CARLSBAD CA P00300309137830721 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Gas | -31.00 | 2,409.58 |
| 11/06/2020 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 11/05 DNH*GODADDY.COM 480-5058855 AZ S380311080020169 CARD 3462 | Wells Fargo 1670 | Software Expense | -79.99 | 2,329.59 |
| 11/06/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/06 RITE AID 06711 SAN DIEGO CA P00380311881227296 CARD 3462 | Wells Fargo 1670 | Personal Medical Expense | -42.00 | 2,287.59 |
| 11/06/2020 | Deposit | | No | | eDeposit In Branch/Store 11/06/20 03:32:34 PM 13490 PACIFIC HIGHLANDS RANCH PKWY SAN DIEGO CA 3462 | Wells Fargo 1670 | -Split- | 2,500.00 | 4,787.59 |
| 11/09/2020 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 11/07 eBay O*16-06022-99 408-3766151 CA S300312725443467 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -199.00 | 4,588.59 |
| 11/09/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/09 DENNY'S #7855 DEL MAR CA P00000000480309379 CARD 3462 | Wells Fargo 1670 | Personal Meals | -23.75 | 4,564.84 |
| 11/09/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/07 AMAZON.COM*2828830 AMZN.COM/BILL WA S460312545446296 CARD 3462 | Wells Fargo 1670 | Office Supplies | -52.70 | 4,512.14 |
| 11/09/2020 | Expense | | No | Paypal | PURCHASE AUTHORIZED ON 11/07 PAYPAL *FORAGEDBOO 402-935-7733 CA S300313272406S773 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -32.34 | 4,479.80 |
| 11/09/2020 | Expense | | No | Paypal | PURCHASE AUTHORIZED ON 11/08 PAYPAL *THALIA EBA 402-935-7733 CA S300313639788489 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -363.00 | 4,116.80 |
| 11/09/2020 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 11/05 EIG*CONSTANTCONTAC 855-2295506 MA S580311269744072 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 4,061.80 |
| 11/09/2020 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 11/07 eBay O*24-06033-60 408-3766151 CA S300312722442036 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -56.95 | 4,004.85 |
| 11/09/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/09 VONS #2119 SAN DIEGO CA P00460315003767146 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -68.33 | 3,936.52 |
| 11/09/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/06 CRB*CARBONITE BACK 877-6654466 MA S360312220435530 CARD 3462 | Wells Fargo 1670 | Software Expense | -83.99 | 3,854.53 |
| 11/09/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/07 D Z AKINS SAN DIEGO CA S300313146540025 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -35.60 | 3,818.93 |
| 11/10/2020 | Expense | | No | Truefiling Court | PURCHASE AUTHORIZED ON 11/09 TRUEFILING COURT F 248-848-6100 MI S560314891197944 CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -10.50 | 3,808.43 |
| 11/12/2020 | Expense | | No | LAZ parking | PURCHASE AUTHORIZED ON 11/10 LAZ PARKING 640413 LA JOLLA CA S460315693821837 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Parking | -4.00 | 3,804.43 |
| 11/12/2020 | Expense | | No | Federal Express | RECURRING PAYMENT AUTHORIZED ON 11/10 FEDEX 532842216 MEMPHIS TN S460315445575454 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -93.40 | 3,710.95 |
| 11/12/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/10 FILIPPIS PIZZA GRO SAN DIEGO CA S300316050657812 CARD 3462 | Wells Fargo 1670 | Personal Meals | -80.25 | 3,630.70 |
| 11/12/2020 | Expense | | No | Scripps Medical Foundation | PURCHASE AUTHORIZED ON 11/10 SCRIPPS MEDICALFOU SAN DIEGO CA S460315647691203 CARD 3462 | Wells Fargo 1670 | Personal Medical Expense | -10.00 | 3,620.70 |
| 11/13/2020 | Check | 1244 | No | | | Wells Fargo 1670 | US Bank 4448 - General | -1,200.00 | 4,820.70 |
| 11/13/2020 | Deposit | | No | | eDeposit In Branch/Store 11/13/20 03:08:51 PM 2751 VIA DE LA VALLE DEL MAR CA 3462 | Wells Fargo 1670 | Ebay Sales | 2,763.50 | 7,584.20 |
| 11/13/2020 | Expense | | No | Stater Bros | PURCHASE AUTHORIZED ON 11/12 STATERBROS167 9909 CARMEL SAN DIEGO CA P00460318063717314 CARD 3462 | Wells Fargo 1670 | Personal Misc. | -102.12 | 7,482.08 |
| 11/13/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/13 BIG 5 SPORTING 223 SOLANA BEACH CA P00000000333287126 CARD 3462 | Wells Fargo 1670 | Personal Misc. | -53.88 | 7,428.22 |
| 11/13/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/13 BIG 5 SPORTING 223 SOLANA BEACH CA P00000000333366916 CARD 3462 | Wells Fargo 1670 | Personal Misc. | -41.98 | 7,386.24 |
| 11/13/2020 | Expense | | No | Federal Express | RECURRING PAYMENT AUTHORIZED ON 11/11 FEDEX 532933750 MEMPHIS TN S390315440229059 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -20.06 | 7,366.18 |
| 11/16/2020 | Expense | | No | Auction Zip | RECURRING PAYMENT AUTHORIZED ON 11/13 AF * AUCTIONZIP SR 814-623-5059 PA S380316719621464 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -1,763.50 | 5,602.68 |
| 11/16/2020 | Expense | | No | Federal Express | RECURRING PAYMENT AUTHORIZED ON 11/13 FEDEX 533147898 MEMPHIS TN S460319472123176 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -93.41 | 5,509.27 |
| 11/16/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 11/15 VONS #2327 SOLANA BEACH CA | Wells Fargo 1670 | Personal Groceries | -52.78 | 5,456.49 |

## Early American Numismatics / Dana Linett

### TRANSACTION REPORT

November 2020

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | P0046032073334730S CARD 3462 | 1670 | | | |
| 11/16/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/13 SQ *PITA 22        San Diego  CA S360319025827446 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -41.45 | 5,415.04 |
| 11/16/2020 | Expense | | No | Dropbox | RECURRING PAYMENT           AUTHORIZED ON  11/15 DROPBOX*FL3P1HRTPO        DROPBOX.COM  CA S460030770853021 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 5,403.05 |
| 11/16/2020 | Expense | | No | | RECURRING PAYMENT           AUTHORIZED ON  11/15 DNH*GODADDY.COM        480-5056855  AZ S300330590454388 CARD 3462 | Wells Fargo 1670 | Software Expense | -9.99 | 5,393.06 |
| 11/16/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/15 BIG 5 SPORTING 223        SOLANA BEACH CA P00000000787751646 CARD 3462 | Wells Fargo 1670 | Personal Misc. | -150.77 | 5,242.29 |
| 11/16/2020 | Expense | | No | | RECURRING PAYMENT           AUTHORIZED ON  11/14 ROCKETLAW 877-757-        WWW.ROCKETLAW CA S300319858884491 CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -39.99 | 5,202.30 |
| 11/16/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/15 VONS #2327        SOLANA BEACH  CA P003003207437920S CARD 3462 | Wells Fargo 1670 | Personal Groceries | -8.16 | 5,194.14 |
| 11/17/2020 | Expense | | No | Dropbox | RECURRING PAYMENT           AUTHORIZED ON  11/16 Dropbox FGVT69GKL5        141-58576933 CA S460321853987757 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 5,182.15 |
| 11/17/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/15 CARL'S JR 201        SOLANA BEACH  CA S500330764028840 CARD 3462 | Wells Fargo 1670 | Personal Meals | -6.45 | 5,175.70 |
| 11/17/2020 | Expense | | No | | RECURRING PAYMENT           AUTHORIZED ON  11/15 ADOBE CREATIVE CLO        408-536-6000 CA S500320502492907 CARD 3462 | Wells Fargo 1670 | Software Expense | -52.99 | 5,122.71 |
| 11/17/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/17 RITE AID 06711        SAN DIEGO  CA P000000000687637578 CARD 3462 | Wells Fargo 1670 | Personal Medical Expense | -106.00 | 5,016.71 |
| 11/18/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/18 CRB*CARBONITE BACK        877-6654466  MA S330032219948891 CARD 3462 | Wells Fargo 1670 | Software Expense | -119.99 | 4,896.72 |
| 11/18/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/18 FILIPPIS PIZZA GRO        SAN DIEGO  CA S300324110993777 CARD 3462 | Wells Fargo 1670 | Personal Meals | -22.52 | 4,874.10 |
| 11/19/2020 | Expense | | No | Federal Express | RECURRING PAYMENT           AUTHORIZED ON  11/16 FEDEX 533350407        MEMPHIS  TN S300321530644821 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -21.20 | 4,852.90 |
| 11/20/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/20 Postal Corner        Encinitas  CA P00300325797545768 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -88.20 | 4,764.70 |
| 11/20/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/20 VONS #2119        SAN DIEGO  CA P00050032502070048 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -75.13 | 4,689.57 |
| 11/23/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/21 CARL'S JR 201        SOLANA BEACH CA S500326546945543 CARD 3462 | Wells Fargo 1670 | Personal Meals | -5.39 | 4,684.18 |
| 11/23/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/21 COSTCO GAS #0462        CARLSBAD  CA P005600326672411173 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Gas | -63.75 | 4,620.43 |
| 11/23/2020 | Expense | | No | Federal Express | RECURRING PAYMENT           AUTHORIZED ON  11/21 FEDEX 533358793        MEMPHIS  TN S500326575092837 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -109.63 | 4,510.80 |
| 11/23/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/22 D Z AKINS        SAN DIEGO  CA S460327718873919 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -20.20 | 4,490.60 |
| 11/23/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/20 GRIFFIN ACE HDWE        SAN DIEGO  CA S460325843319128 CARD 3462 | Wells Fargo 1670 | Repairs and Maintenance | -8.61 | 4,481.99 |
| 11/23/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/21 SQ *PITA 22        san diego  CA S300327028429470 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -38.25 | 4,443.74 |
| 11/23/2020 | Deposit | | No | Ace Hardware | | Wells Fargo 1670 | Repairs and Maintenance | 106.64 | 4,550.38 |
| 11/23/2020 | Expense | | No | | RECURRING PAYMENT           AUTHORIZED ON  11/22 DNH*GODADDY.COM        480-5056855 AZ S560327572913125 CARD 3462 | Wells Fargo 1670 | Software Expense | -12.99 | 4,537.39 |
| 11/24/2020 | Expense | | No | Ebay | PURCHASE            AUTHORIZED ON  11/23 EBAY.COM/CC        888-749-3229 CA S560326650150164 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -188.65 | 4,348.74 |
| 11/24/2020 | Expense | | No | Freemans | PURCHASE            AUTHORIZED ON  11/23 FREEMANS        215-563-9275 PA S500328750094622 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -227.50 | 4,121.24 |
| 11/25/2020 | Expense | | No | Federal Express | PURCHASE            AUTHORIZED ON  11/23 FEDEX 534146514        MEMPHIS  TN S560323564069159 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -28.60 | 4,092.64 |
| 11/25/2020 | Expense | | No | Vons | PURCHASE            AUTHORIZED ON  11/25 VONS #2119        SAN DIEGO  CA P00360330854964187 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -71.44 | 4,021.20 |
| 11/25/2020 | Expense | | No | Ebay | PURCHASE            AUTHORIZED ON  11/24 eBay O*13-06122-56        408-3766151 CA S560329543724724 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -164.20 | 3,857.00 |
| 11/27/2020 | Expense | | No | Ebay | PURCHASE            AUTHORIZED ON  11/25 eBay O*23-06127-93        408-3766151 CA S460233662810897S CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -135.00 | 3,722.00 |
| 11/27/2020 | Expense | | No | Federal Express | RECURRING PAYMENT           AUTHORIZED ON  11/25 FEDEX 534435578        MEMPHIS  TN S560330450245017 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -16.75 | 3,705.25 |
| 11/27/2020 | Expense | | No | Ralphs | PURCHASE            AUTHORIZED ON  11/27 RALPHS #03455 DEL MAR  SAN DIEGO  CA P000000000574313286 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -48.00 | 3,657.17 |
| 11/30/2020 | Expense | | No | | RECURRING PAYMENT           AUTHORIZED ON  11/27 INT*QuickBooks Onl        800-446-8848 CA S560332477372164 CARD 3462 | Wells Fargo 1670 | Software Expense | -28.00 | 3,629.17 |
| 11/30/2020 | Expense | | No | Federal Express | RECURRING PAYMENT           AUTHORIZED ON  11/28 FEDEX 534685667        MEMPHIS  TN S460333469973388 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -77.54 | 3,551.63 |
| 11/30/2020 | Expense | | No | | PURCHASE            AUTHORIZED ON  11/30 7-ELEVEN        SAN DIEGO  CA P00000000183776890 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -20.00 | 3,531.63 |
| **Total for Wells Fargo 1670** | | | | | | | | **$ -279.78** | |
| **TOTAL** | | | | | | | | **$ -279.78** | |

<u>WELLS FARGO ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated:                                              _____

Plus deposits in transit (a):

      <u>Deposit Date</u>                    <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILATION

      Total deposits in transit                              $         -

Less outstanding checks (a):

      <u>Check Number</u>   <u>Check date</u>   <u>Check Amount</u>

      Total outstanding checks                              $         -

Bank statement adjustments**                                              _____

Adjusted bank balance                                              $         -

Early American Numismatics / Dana Linett

**Wells Fargo 1670, Period Ending 11/30/2020**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                USD

Statement beginning balance .................................................................................. 3,811.41
Checks and payments cleared (77) ........................................................................ -6,849.92
Deposits and other credits cleared (3) ................................................................... 5,370.14
Statement ending balance ..................................................................................... 2,331.63

**Details**

Checks and payments cleared (77)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/02/2020 | Expense | | | -26.56 |
| 11/02/2020 | Expense | | Federal Express | -16.15 |
| 11/02/2020 | Expense | | | -12.00 |
| 11/02/2020 | Expense | | | -47.37 |
| 11/02/2020 | Expense | | | -60.10 |
| 11/02/2020 | Expense | | | -74.99 |
| 11/03/2020 | Expense | | | -28.28 |
| 11/03/2020 | Expense | | | -24.00 |
| 11/03/2020 | Expense | | | -12.00 |
| 11/03/2020 | Expense | | | -32.30 |
| 11/03/2020 | Expense | | PCGS | -232.00 |
| 11/03/2020 | Expense | | Costco | -506.61 |
| 11/03/2020 | Expense | | | -136.52 |
| 11/03/2020 | Expense | | | -51.70 |
| 11/04/2020 | Expense | | | -6.39 |
| 11/04/2020 | Expense | | Costco Gas | -31.00 |
| 11/04/2020 | Expense | | Amazon | -6.46 |
| 11/04/2020 | Expense | | Costco | -2.49 |
| 11/04/2020 | Expense | | Federal Express | -58.57 |
| 11/04/2020 | Expense | | | -36.34 |
| 11/06/2020 | Expense | | | -42.00 |
| 11/06/2020 | Expense | | | -79.99 |
| 11/09/2020 | Expense | | | -23.75 |
| 11/09/2020 | Expense | | | -35.60 |
| 11/09/2020 | Expense | | Paypal | -32.34 |
| 11/09/2020 | Expense | | Paypal | -363.00 |
| 11/09/2020 | Expense | | Ebay | -199.00 |
| 11/09/2020 | Expense | | | -83.99 |
| 11/09/2020 | Expense | | | -66.33 |
| 11/09/2020 | Expense | | Ebay | -56.95 |
| 11/09/2020 | Expense | | | -55.00 |
| 11/09/2020 | Expense | | | -52.70 |
| 11/10/2020 | Expense | | Truefiling Court | -10.50 |
| 11/12/2020 | Expense | | LAZ parking | -4.00 |
| 11/12/2020 | Expense | | | -80.25 |
| 11/12/2020 | Expense | | Federal Express | -93.48 |
| 11/12/2020 | Expense | | Scripps Medical Foundation | -10.00 |
| 11/13/2020 | Expense | | Stater Bros | -102.12 |
| 11/13/2020 | Expense | | | -53.86 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/13/2020 | Expense | | Federal Express | -20.06 |
| 11/13/2020 | Expense | | | -41.98 |
| 11/16/2020 | Expense | | | -8.16 |
| 11/16/2020 | Expense | | | -9.99 |
| 11/16/2020 | Expense | | Dropbox | -11.99 |
| 11/16/2020 | Expense | | | -41.45 |
| 11/16/2020 | Expense | | | -52.78 |
| 11/16/2020 | Expense | | Federal Express | -93.41 |
| 11/16/2020 | Expense | | | -150.77 |
| 11/16/2020 | Expense | | | -39.99 |
| 11/16/2020 | Expense | | Auction Zip | -1,763.50 |
| 11/17/2020 | Expense | | Dropbox | -11.99 |
| 11/17/2020 | Expense | | | -106.00 |
| 11/17/2020 | Expense | | | -52.99 |
| 11/17/2020 | Expense | | | -6.45 |
| 11/18/2020 | Expense | | | -119.99 |
| 11/19/2020 | Expense | | Federal Express | -21.20 |
| 11/19/2020 | Expense | | | -22.62 |
| 11/20/2020 | Expense | | | -75.13 |
| 11/20/2020 | Expense | | | -88.20 |
| 11/23/2020 | Expense | | | -38.25 |
| 11/23/2020 | Expense | | | -20.20 |
| 11/23/2020 | Expense | | | -8.61 |
| 11/23/2020 | Expense | | | -12.99 |
| 11/23/2020 | Expense | | | -5.39 |
| 11/23/2020 | Expense | | | -63.75 |
| 11/23/2020 | Expense | | Federal Express | -109.63 |
| 11/24/2020 | Expense | | Freemans | -227.50 |
| 11/24/2020 | Expense | | Ebay | -188.65 |
| 11/25/2020 | Expense | | Ebay | -164.20 |
| 11/25/2020 | Expense | | Federal Express | -28.60 |
| 11/25/2020 | Expense | | Vons | -71.44 |
| 11/27/2020 | Expense | | Ebay | -135.00 |
| 11/27/2020 | Expense | | Ralphs | -48.08 |
| 11/27/2020 | Expense | | Federal Express | -16.75 |
| 11/30/2020 | Expense | | | -28.00 |
| 11/30/2020 | Expense | | Federal Express | -77.54 |
| 11/30/2020 | Expense | | | -20.00 |

**Total** -6,849.92

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/06/2020 | Deposit | | | 2,500.00 |
| 11/13/2020 | Deposit | | | 2,763.50 |
| 11/23/2020 | Deposit | | Ace Hardware | 106.64 |

**Total** 5,370.14

**Additional Information**

Uncleared deposits and other credits as of 11/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/13/2020 | Check | 1244 | | 1,200.00 |

**Total** 1,200.00

## D. SUMMARY SCHEDULE OF CASH

ENDING BALANCE FOR PERIOD:

| | |
|---|---|
| GENERAL ACCOUNT 4446 | $ 7,598.74 |
| PAYROLL ACOUNT 4453 | $ 100.00 |
| TAX ACCOUNT 4461 | $ 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ 2,331.64 |
| PETTY CASH | $ - |
| COSTCO CASH CARD 3850 | $ - |
| WALMART CASH CARD 4456 | $ - |
| WALMART CASH CARD 6211 | $ - |
| WALMART CASH CARD 6229 | |
| | $ 10,130.38 |

TOTAL CASH AVAILABLE

*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.*

**Attach exhibit itemizing all petty cash transactions.*

*NOTE:  Attach copies of monthly account statements from financial institutions for each account.*

## 2. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS, AND OTHER PARTIES TO EXECUTORY CONTRACTS

| CREDITOR LESSOR, ETC. | FREQUENCY OF PAYMENTS (Mo./Qtr.) | AMOUNT OF PAYMENT | POST-PETITION PAYMENTS NOT MADE (NUMBER) | TOTAL DUE |
|---|---|---|---|---|
| PHH Mortgage | Monthly | $ 7,166.41 | 9 | $ 64,497.69 |
| US Bank - HELOC | Monthly | $ 2,600.00 | 9 | $ 23,400.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DUE | | $ 87,897.69 |

## 3. TAX LIABILITIES

FOR THE REPORTING PERIOD:                                                                      $          -
               GROSS SALES SUBJECT TO SALES TAX          $          -
               TOTAL WAGES PAID                                        $          -

| | TOTAL POST-PETITION AMOUNTS OWING | AMOUNT DELINQUENT | DATE DELINQUENT AMOUNT DUE |
|---|---|---|---|
| FEDERAL WITHHOLDING | $          - | | |
| STATE WITHHOLDING | $          - | | |
| FICA - EMPLOYER'S SHARE | $          - | | |
| FICA - EMPLOYEE'S SHARE | $          - | | |
| FEDERAL UNEMPLOYMENT | $          - | | |
| STATE EMLOYERS TAX | $          - | | |
| SALES AND USE | $          - | | |
| REAL PROPERTY | $          - | | |
| OTHER: (SPECIFY) | | | |
| TOTAL | $          - | $ | |

## 4. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE

| | ACCOUNTS PAYABLE * (POST-PETITION ONLY) | ACCOUNTS RECEIVABLE Pre-Petition | Post-Petition |
|---|---|---|---|
| 30 days or less | | | $      16,915.00 |
| 31 - 60 days | | | $      31,718.90 |
| 61 - 90 days | | | $               - |
| 91 - 120 days | | | $               - |
| Over 120 days | | | |
| Totals | $              - | $           - | $      48,633.90 * |

\* EAHA paid $33,223.81 directly to vendors and creditors of Debtor
thereby reducing Accounts Receivables by that amount.

## 5. INSURANCE COVERAGE

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
|---|---|---|---|---|
| General Liability - Real Prop. - Residence | Chubb | $    4,478,000.00 | 6/21/2021 | 11/30/2020 |
| General Liability - Personal Property | Chubb | $    2,239,000.00 | 6/21/2021 | 11/30/2020 |
| Extended Liability | | | | |
| General Liability - Vehicles | Chubb | | 6/21/2021 | 11/30/2020 |
| | | | | |

## 6. UNITED STATES TRUSTEE QUARTERLY FEES (TOTAL PAYMENTS)

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
|---|---|---|---|---|---|
| | | | | | |
| 9/30/2019 | | $      325.00 | 11/20/2019 | $      325.00 | |
| 12/31/2019 | | $      975.00 | 1/22/2020 | $      975.00 | |
| 3/31/2020 | | $      975.00 | 5/5/2020 | $      975.00 | |
| 6/30/2020 | | $      975.00 | 7/29/2020 | $      975.00 | |
| 9/30/2020 | | $      325.00 | 10/30/2020 | $      325.00 | |
| | | | | | |
| | | | | | |

*Post-Petition Accounts Payable should not include professionals' fees and expenses which have been incurred but
not yet awarded by the court. Post-Petition Accounts Payable should include professionals' fees and expenses
authorized by Court Order but which remain unpaid as of the close of the period of the report.*

## 7. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)

## 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Dana Linett | 12/2/2019 | Mortgage | $ - |
| Dana Linett | 12/2/2019 | Medical Expense | $ 656.72 |
| Dana Linett | 12/2/2019 | Utilties | $ 706.85 |
| Dana Linett | 12/2/2019 | Personal Misc. | $ 746.61 |
| Dana Linett | 12/2/2019 | Groceries | $ 985.32 |
| Dana Linett | 12/2/2019 | Personal Meals | $ 167.51 |
| Dana Linett | 12/2/2019 | HELOC | $ - |
| | | | |
| | | | |
| | | | |

## 9. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | | Cumulative Post-Petition |
|---|---|---|---|
| **Sales/Revenue:** | | | |
| Gross Sales/Revenue | | | |
| | | | |
| **Cost of Good Sold:** | | | |
| Beginning Inventory at cost | | | |
| Purchases | | | |
| Less: Ending Inventory at costs | | | |
| Cost of Goods Sold (COGS) | $0.00 | | $0.00 |
| | | | |
| **Gross Profit** | $ - | | $ - |
| | | | |
| Other Operating Income (Itemize) | | | |

# SEE ATTACHED

| | Current Month | | Cumulative Post-Petition |
|---|---|---|---|
| **Operating Expenses:** | | | |
| Payroll - Insiders | $ - | | |
| Payroll - Other Employees | $ - | | |
| Payroll Taxes | $ - | | |
| Other Taxes (Itemize) | $ - | | |
| Depreciation and Amortization | $ - | | |
| Rent Expense - Real Property | $ - | | |
| Insurance | | | |
| Real Property Taxes | | | |
| Telephone and Utilities | $ - | | |
| Repairs and Maintenance | $ - | | |
| Travel and Entertainment (Itemize) | $ - | | |
| Miscellaneous Operating Expenses (Itemize) | $ - | | |
| Bank service charge | $ - | | |
| | | | |
| Total Operating Expenses | $ - | | $ - |
| | | | |
| Net Gain/(Loss) from Operations | $ - | | $ - |
| | | | |
| **Non-Operating Income:** | | | |
| Interest Income | | | |
| Net Gain on Sale of Assets (Itemize) | | | |
| Other (Itemize) | | | |
| Total Non-Operating Income | $ - | | $ - |
| | | | |
| **Non-Operating Expenses:** | | | |
| Interest Expense | $ - | | $ - |
| Legal and Professional (Itemize) | $ - | | $ - |
| Other (U.S. TRUSTEE FEES) | $ - | | |
| Total Non-Operating Expenses | $ - | | $ - |
| | | | |
| **Net Income/(Loss)** | $ - | | $ - |

*(Attach exhibit listing all itemizations required above)*

# Early American Numismatics / Dana Linett

### PROFIT AND LOSS
### November 2020

|  | TOTAL |
|---|---|
| **Income** | |
| Auction Sales through EAHA | 16,915.00 |
| Ebay Sales | 2,763.50 |
| Merchandise Sales | 5,788.50 |
| Unapplied Cash Payment Income | 0.00 |
| **Total Income** | **$25,467.00** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 10,251.60 |
| Grading Fee | 232.00 |
| **Total Cost of Goods Sold** | **$10,483.60** |
| **GROSS PROFIT** | **$14,983.40** |
| **Expenses** | |
| Automobile Expense | |
| Gas | 169.74 |
| Parking | 4.00 |
| **Total Automobile Expense** | **173.74** |
| Bank Service Charges | 15.00 |
| Bookkeeping | 1,297.50 |
| Computer and Internet Expenses | 48.00 |
| Dues & Subscriptions | 55.00 |
| Equalization Payment to B.Linet | 5,000.00 |
| Insurance Expense | |
| Auto | 441.64 |
| Excess | 140.44 |
| Homeowners | 1,774.94 |
| **Total Insurance Expense** | **2,357.02** |
| Meals and Entertainment | 195.60 |
| Office Supplies | 138.83 |
| Paralegal Assistance | 3,136.00 |
| Postage & Delivery | 1,149.79 |
| Professional Fees | |
| Legal | 22,680.49 |
| **Total Professional Fees** | **22,680.49** |
| Repairs and Maintenance | 320.19 |
| Software Expense | 532.25 |
| Telephone Expense | 66.09 |
| Utilities | 175.50 |
| Cable & Internet | 258.18 |
| Electricity | 140.70 |
| Trash | 132.47 |
| **Total Utilities** | **706.85** |
| **Total Expenses** | **$37,872.35** |
| **NET OPERATING INCOME** | **$ -22,888.95** |
| **NET INCOME** | **$ -22,888.95** |

# Early American Numismatics / Dana Linett

## PROFIT AND LOSS
### September 30, 2019 - November 30, 2020

|  | TOTAL |
|---|---|
| **Income** | |
| Auction Sales through EAHA | 362,867.35 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 23,756.64 |
| Merchandise Sales | 15,883.15 |
| Unapplied Cash Payment Income | 50,704.82 |
| **Total Income** | **$561,124.85** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 133,287.83 |
| Grading Fee | 742.00 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$136,102.58** |
| **GROSS PROFIT** | **$425,022.27** |
| **Expenses** | |
| Advertising and Promotion | 25.00 |
| Automobile Expense | |
| Gas | 1,587.77 |
| Parking | 95.25 |
| Registration | 502.00 |
| Repairs & Maintenance | 548.16 |
| Roadside Assitance | 52.00 |
| **Total Automobile Expense** | **2,785.18** |
| Bank Service Charges | 318.03 |
| Bookkeeping | 10,363.50 |
| Commerical Loan Payment | 18,762.69 |
| Computer and Internet Expenses | 425.80 |
| Contract Labor | 235.00 |
| Court Expenses | 296.88 |
| Dues & Subscriptions | 970.00 |
| Equalization Payment to B.Linet | 63,500.00 |
| HELOC Payment | 13,786.90 |
| Insurance Expense | 3,322.96 |
| Auto | 1,454.96 |
| Dental | 600.93 |
| Earthquake | 2,636.40 |
| Excess | 565.80 |
| Health | 406.50 |
| Homeowners | 5,236.62 |
| **Total Insurance Expense** | **14,224.17** |
| Janitorial Expense | 250.00 |
| Meals and Entertainment | 2,554.49 |

# Early American Numismatics / Dana Linett

## PROFIT AND LOSS
### September 30, 2019 - November 30, 2020

|  | TOTAL |
|---|---|
| Mortgage Payment | 36,890.30 |
| Office Supplies | 8,286.64 |
| Paralegal Assistance | 6,648.50 |
| Pest Control | 165.90 |
| PO Box Rental | 803.00 |
| Postage & Delivery | 27,570.62 |
| Professional Fees | 5,500.00 |
| Legal | 259,883.28 |
| **Total Professional Fees** | **265,383.28** |
| Repairs and Maintenance | 10,133.88 |
| Safe Deposit Box Rental | 929.04 |
| Sales Tax Paid | -11.52 |
| Security Alarm | 1,476.00 |
| Software Expense | 2,893.02 |
| Taxes | |
| Business Property | 660.57 |
| **Total Taxes** | **660.57** |
| Telephone Expense | 2,801.52 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 3,575.00 |
| Utilities | 777.10 |
| Cable & Internet | 4,093.47 |
| Electricity | 3,894.34 |
| Propane | 65.00 |
| Trash | 1,933.31 |
| Water | 3,318.30 |
| **Total Utilities** | **14,081.52** |
| **Total Expenses** | **$512,019.46** |
| NET OPERATING INCOME | $ -86,997.19 |
| NET INCOME | $ -86,997.19 |

**10. BALANCE SHEET**
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End | |
|---|---|---|---|
| Current Assets: | | | |
| Unrestricted Cash | $ | - | |
| Restricted Cash | $ | - | |
| Accounts Receivable | $ | - | |
| Inventory | $ | - | |
| Notes Receivable | $ | - | |
| Inventory | $ | - | |
| Notes Receivable | $ | - | |
| Prepaid Expenses: Legal | $ | - | |
| Other (Itemize) | $ | - | |
| Total Current Assets | | | $        - |

## SEE ATTACHED

| | | | |
|---|---|---|---|
| Property, Plant, and Equipment | $ | - | |
| Accumulated Depreciation/Depletion | | | |
| Net Property, Plant, and Equipment | | | $        - |
| | | | |
| Other Assets (Net of Amortization): | | | |
| Due fromm Insiders | $ | - | |
| Other (Itemize) | $ | - | |
| Property held for Sale - Wise Rd | $ | - | |
| Total Other Assets | | | $        - |
| | | | |
| TOTAL ASSETS | | | $        - |
| | | | $        - |
| | | | |
| LIABILITIES | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable | $ | - | |
| Taxes Payable | $ | - | |
| Notes Payable | $ | - | |
| Professional Fees | $ | - | |
| Secured Debt | $ | - | |
| Other (Itemize) | $ | - | |
| Accrued Branch Manager Payroll | $ | - | |
| Accrued payroll | $ | - | |
| Deferred Revenue | $ | - | |
| Garnishments | $ | - | |
| Health Insurance Liabilities | $ | - | |
| Total Postpetition Liabilities | | | $        - |
| | | | |
| Prepetition Liabilities: | | | |
| Secured Liabilities | $ | - | |
| Priority Liabilities | $ | - | |
| Unsecured Liabilities | $ | - | |
| Other (Itemize) | $ | - | |
| Total Prepetition Liabilities | | | $        - |
| | | | |
| TOTAL LIABILITIES | | | $        - |
| | | | |
| EQUITY: | | | |
| Prepetition Owners' Equity | $ | - | |
| Postpetition Profit/(Loss) | $ | - | |
| Direct Charges to Equity | | | |
| TOTAL EQUITY | | | $        - |
| | | | |
| TOTAL LIABILITIES & EQUITY | | | $        - |

# Early American Numismatics / Dana Linett

## BALANCE SHEET

As of November 30, 2020

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 400.00 |
| US Bank 4446 - General | 7,899.09 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 3,531.63 |
| **Total Bank Accounts** | **$12,768.54** |
| Accounts Receivable | |
| Accounts Receivable | 48,633.90 |
| **Total Accounts Receivable** | **$48,633.90** |
| Other Current Assets | |
| Holding Account Transfer | 17,459.87 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 88,930.38 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| **Total Prepetition Assets** | **126,157.00** |
| **Total Other Current Assets** | **$1,510,025.75** |
| **Total Current Assets** | **$1,571,428.19** |

# Early American Numismatics / Dana Linett

### BALANCE SHEET
As of November 30, 2020

| | TOTAL |
|---|---|
| **Fixed Assets** | |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets | -676.88 |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items – Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| **Total Prepetition Fixed Assets** | **3,363,673.12** |
| **Total Fixed Assets** | **$5,788,673.12** |
| **Other Assets** | |
| Due from EES | 200.00 |
| **Total Other Assets** | **$200.00** |
| **TOTAL ASSETS** | **$7,360,301.31** |

# Early American Numismatics / Dana Linett

## BALANCE SHEET

### As of November 30, 2020

|  | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
|   Current Liabilities | |
|     Other Current Liabilities | |
|       Accrued Legal Fees | 215,911.32 |
|       PrePetition Adv on Consigned | 119,940.00 |
|      **Total Other Current Liabilities** | **$335,851.32** |
|    **Total Current Liabilities** | **$335,851.32** |
|   Long-Term Liabilities | |
|     Prepetition Liabilities | |
|      Bank of America Credit Card | 60,367.83 |
|      Barbara Linett | 2,331,778.00 |
|      Beatrice Snider, Esq. | 884,054.79 |
|      Citi Advantage Credit Card | 86,401.52 |
|      Citi Costco Credit Card | 73,602.70 |
|      Deborah Linett | 259,231.16 |
|      Franchise Tax Board | 4,000.00 |
|      Internal Revenue Service | 30,000.00 |
|      JP Morgan Credit Card | 61,978.70 |
|      Julia Garwood, Esq | 113,000.00 |
|      Linda Cianciolo, Esq | 3,000.00 |
|      Linda Papst deLeon, Esq | 108,685.00 |
|      Popular Mortgage | 1,322,324.46 |
|      Stephen Temko, Esq | 4,723.00 |
|      US Bank Commercial | 250,000.00 |
|      US Bank Credit Card 0561 | 47,939.01 |
|      US Bank Credit Card 1694 | 2,440.24 |
|      US Bank Credit Card 5704 | 20,798.18 |
|      US Bank Credit Card 6031 | 19,304.25 |
|      Us Bank Credit Card 7212 | 12,978.00 |
|      US Bank HELOC | 488,660.24 |
|     **Total Prepetition Liabilities** | **6,185,267.08** |
|    **Total Long-Term Liabilities** | **$6,185,267.08** |
|   **Total Liabilities** | **$6,521,118.40** |
|   Equity | |
|     Opening Balance Equity | 877,561.12 |
|     Owners Equity | 80,113.27 |
|     Personal Clothing | -101.27 |
|     Personal Groceries | -9,193.39 |
|     Personal Meals | -1,776.81 |
|     Personal Medical Expense | -3,496.08 |

# Early American Numismatics / Dana Linett

## BALANCE SHEET

As of November 30, 2020

| | TOTAL |
|---|---|
| Personal Misc. | -21,368.80 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | -114,883.48 |
| **Total Equity** | **$839,182.91** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,360,301.31** |

### 11. QUESTIONNAIRE

1)  Has the debtor-in possessin made any payments on its pre-petition unsecured debt except as have been authorized by the court?

    x _____ No
    _____ Yes        Explain:

2)  Has the debtor-in possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?

    x _____ No
    _____ Yes        Amount, to whom, and for what period?

3)  State what progress was made during the reporting period toward filing a plan of reorganization:
    *Debtor's Plan was rejected by the Court, the Debtor and creditor Barbara Linett are in discussions regarding a potential liquidating plan using a liquidating trust that may be acceptable to both parties.*

4)  Describe potential future developments which may have a significant impact on the case:
    *Outcome of Adversarial Action and Appeal against Barbara Linett.*
    *Perding status of Covid-19 stay at home orders and economic recession as a result.*
    *Submission of a liquidating plan or potential conversion*

5)  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6)  Did you receive any exempt income this month, which is not set forth in the operating report?

    x _____ No
    _____ Yes.        Please set forth the amounts and the source of the income.


I, Dana Aaron Linett, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

    2/9/2021                                        _____
    Date                                            Debtor-in-Possession



**P.O. Box 1800**
Saint Paul, Minnesota 55101-0800

4614       TRN            S         Y        ST01

# Business Statement

Account Number:
**4446**
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 5

ıµ|ıᵈ|µ|ᵗ|ᵗ|ıᵈ|ı|ᵒₐ|ıᵗ|||µₚ|ₕ|ᵗ|ıₑ|||||ᵗ||ıₚ|ₚₕ||ᵗ|ᵗ|ı
000069691 01 AB 0.419 000638650135989 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

☎ _____        *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                        1-800-673-3555

*U.S. Bank accepts Relay Calls*
*Internet:*                          usbank.com

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| **Image Statements (Front and Back):** | **Image Statements (Front and Back):** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021 |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**

Account Number:
4446
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 5

## INFORMATION YOU SHOULD KNOW (CONTINUED)



| Current | New (as of January 1, 2021) |
|---|---|
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

## SILVER BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number          4446

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Nov 2 | | $ | 18,986.70 |
| Customer Deposits | 2 | | 15,788.50 |
| Other Deposits | 1 | | 20.00 |
| Card Withdrawals | 36 | | 6,162.38- |
| Other Withdrawals | 1 | | 15.00- |
| Checks Paid | 17 | | 13,280.14- |
| **Ending Balance on Nov 30, 2020** | | $ | **15,337.68** |

### Customer Deposits

| Number | Date | Ref Number | Amount | | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|
| | Nov 12 | 6955238930 | 5,788.50 | | | Nov 27 | 9253877018 | 10,000.00 |
| | | | | | Total Customer Deposits | | $ | 15,788.50 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov 10 | Debit Purchase Ret - VISA<br>PAYPAL *CHRISTEE<br>************5280 | On 110920 4029357733 CA<br>REF # 74492150314852489064 US1 | 4852489064 | $ | 20.00 |
| | Total Other Deposits | | | $ | 20.00 |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov 2 | Debit Purchase - VISA<br>PAYPAL *RROBERTS<br>************5280 | On 103020 402-935-7733 CA<br>REF # 24491503058529873337130 | 5852987337 | $ | 100.00- |
| Nov 2 | Debit Purchase - VISA<br>eBay O*21-05977-<br>************5280 | On 103020 408-3766151 CA<br>REF # 24204290304003262898735 | 4003262898 | | 244.65- |
| Nov 4 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 110320 800-344-7779 DC<br>REF # 24137460309600174090321 | 9600174090 | | 165.45- |
| Nov 5 | Debit Purchase - VISA<br>PAYPAL *LFLABADI<br>************5280 | On 110420 402-935-7733 CA<br>REF # 24491503098522311152125 | 9852231152 | | 64.99- |
| Nov 5 | Debit Purchase - VISA<br>PAYPAL *BWBITTNE<br>************5280 | On 110420 402-935-7733 CA<br>REF # 24491503098522311263203 | 9852231263 | | 109.60- |
| Nov 5 | Debit Purchase - VISA<br>PAYPAL *CHRISTEE<br>************5280 | On 110420 402-935-7733 CA<br>REF # 24491503098522311040346 | 9852231040 | | 411.38- |
| Nov 6 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 110520 800-344-7779 DC<br>REF # 24137460311600173852818 | 1600173852 | | 79.75- |
| Nov 9 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 110620 800-344-7779 DC<br>REF # 24137460312600294400587 | 2600294400 | | 71.95- |

**US bank**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**
Account Number:
`. 4446
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 5

## SILVER BUSINESS CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                     Account Number        -4446

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 10 | Debit Purchase - VISA<br>eBay O*06-06035-<br>*************5280 | On 110920 408-3766151  CA<br>REF # 2420429031400387403B728 | 4003874038 | 69.00- |
| Nov 10 | Debit Purchase - VISA<br>PAYPAL *FRITTS E<br>*************5280 | On 110920 402-935-7733 CA<br>REF # 2449215031485247513270B | 4852475132 | 76.00- |
| Nov 10 | Debit Purchase - VISA<br>PAYPAL *GRAYFOX1<br>*************5280 | On 110920 402-935-7733 CA<br>REF # 2449215031485247500221B | 4852475002 | 379.95- |
| Nov 10 | Debit Purchase - VISA<br>eBay O*15-08034-<br>*************5280 | On 110920 408-3766151  CA<br>REF # 2420429031400399460873B | 4003994608 | 575.00- |
| Nov 10 | Debit Purchase - VISA<br>PAYPAL *CHRISTEE<br>*************5280 | On 110920 402-935-7733 CA<br>REF # 2449215031485247484106B | 4852474841 | 630.52- |
| Nov 12 | Debit Purchase - VISA<br>eBay O*09-06040-<br>*************5280 | On 111020 408-3766151  CA<br>REF # 2420429031500386352872B | 5003863528 | 19.99- |
| Nov 12 | Debit Purchase - VISA<br>eBay O*21-06039-<br>*************5280 | On 111020 408-3766151  CA<br>REF # 2420429031539634265494B | 5396342654 | 22.49- |
| Nov 12 | Debit Purchase - VISA<br>PAYPAL *BWBITTNE<br>*************5280 | On 111020 402-935-7733 CA<br>REF # 2449215031585252525675B | 5852525256 | 67.75- |
| Nov 12 | Debit Purchase - VISA<br>PAYPAL *WWOLST12<br>*************5280 | On 111020 402-935-7733 CA<br>REF # 2449215031585252499813B | 5852524998 | 129.60- |
| Nov 12 | Debit Purchase - VISA<br>eBay O*21-06039-<br>*************5280 | On 111020 408-3766151  CA<br>REF # 2420429031539627678494B | 5396276784 | 267.00- |
| Nov 12 | Debit Purchase - VISA<br>PAYPAL *CHRISTEE<br>*************5280 | On 111020 402-935-7733 CA<br>REF # 2449215031585252551545B | 5852525515 | 293.12- |
| Nov 13 | Debit Purchase - VISA<br>eBay O*03-06052-<br>*************5280 | On 111220 408-3766151  CA<br>REF # 2420429031700403928872B | 7004039288 | 15.99- |
| Nov 13 | Debit Purchase - VISA<br>eBay O*19-06050-<br>*************5280 | On 111220 408-3766151  CA<br>REF # 2420429031700398475585B | 7003984755 | 35.88- |
| Nov 13 | Debit Purchase - VISA<br>PAYPAL *PAULOLIN<br>*************5280 | On 111220 402-935-7733 CA<br>REF # 2449215031785263032998B | 7852630329 | 57.99- |
| Nov 13 | Debit Purchase - VISA<br>eBay O*27-06049-<br>*************5280 | On 111220 408-3766151  CA<br>REF # 2420429031700407663872B | 7004076638 | 95.90- |
| Nov 13 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>*************5280 | On 111220 800-344-7779 DC<br>REF # 2413746031860016175402B | 8600161754 | 100.40- |
| Nov 16 | Debit Purchase - VISA<br>PAYPAL *WWOLST12<br>*************5280 | On 111320 402-935-7733 CA<br>REF # 2449215031885268663409B | 8852686634 | 190.50- |
| Nov 17 | Debit Purchase - VISA<br>PAYPAL *PAPERTRL<br>*************5280 | On 111620 402-935-7733 CA<br>REF # 2449215032185284350636B | 1852843506 | 207.50- |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**

Account Number
`4446

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 4 of 5

## SILVER BUSINESS CHECKING                                                           (CONTINUED)

U.S. Bank National Association                                          Account Number        -4446

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 17 | Debit Purchase - VISA<br>PAYPAL *CHRISTEE<br>************5280 | On 111620 402-935-7733 CA<br>REF # 2449215032185284378310 | 1852843788 | 605.55- |
| Nov 18 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 111720 800-344-7779 DC<br>REF # 2413746032360017553881 | 3600175553 | 20.95- |
| Nov 20 | Debit Purchase - VISA<br>SQ *NYE & CO., S<br>************5280 | On 111920 gosq.com NJ<br>REF # 2469216032410055369084 | 4100553690 | 71.11- |
| Nov 23 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 112020 800-344-7779 DC<br>REF # 2413746032660032210746 | 6600322107 | 66.60- |
| Nov 23 | Debit Purchase - VISA<br>PAYPAL *CHRISTEE<br>************5280 | On 112020 402-935-7733 CA<br>REF # 2449215032585206243087 | 5852062430 | 75.00- |
| Nov 23 | Debit Purchase - VISA<br>eBay O*19-06098-<br>************5280 | On 112020 408-3766151 CA<br>REF # 2420429032500428324585 | 5004283245 | 191.00- |
| Nov 24 | Debit Purchase - VISA<br>PAYPAL *KPBAKEN<br>************5280 | On 112320 402-935-7733 CA<br>REF # 2449215032885222104387 | 8852221043 | 7.24- |
| Nov 24 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 112320 800-344-7779 DC<br>REF # 2413746032960022135333 | 9600221353 | 21.10- |
| Nov 24 | Debit Purchase - VISA<br>PAYPAL *PAULOLIN<br>************5280 | On 112320 402-935-7733 CA<br>REF # 2449215032885222129840 | 8852221298 | 266.58- |
| Nov 25 | Debit Purchase - VISA<br>eBay O*15-06122-<br>************5280 | On 112420 408-3766151 CA<br>REF # 2420429032900401864494 | 9004018644 | 355.00- |

|  |  |  |
|---|---|---|
| Card 5280 Withdrawals Subtotal | $ | 6,162.38- |
| Total Card Withdrawals | $ | 6,162.38- |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Nov 16 | Analysis Service Charge | 1600000000 | $ | 15.00- |
| | Total Other Withdrawals | | $ | 15.00- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1232 | Nov 2 | 8058178797 | 5,250.00 | 1239 | Nov 5 | 8953537849 | 772.50 |
| 1233 | Nov 9 | 8057861077 | 500.00 | 1240 | Nov 6 | 9255449126 | 3,000.00 |
| 1234 | Nov 4 | 8654367950 | 325.00 | 1244* | Nov 13 | 9256052091 | 1,200.00 |
| 1235 | Nov 2 | 8055087613 | 260.48 | 1248* | Nov 30 | 8053844249 | 258.18 |
| 1236 | Nov 4 | 8655195696 | 132.47 | 1249 | Nov 30 | 8055979571 | 525.00 |
| 1238* | Nov 9 | 8057392112 | 64.92 | | | | |

* Gap in check sequence

| | |  |  |
|---|---|---|---|
| Conventional Checks Paid (11) | $ | 12,288.55- |

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|---|---|---|---|---|---|
| 1237 | Nov 3 | | 175.50 | CHECK PYMT | Cox Comm - SAN |
| 1241* | Nov 19 | | 19.73 | ARC PYMT | SDG&E |
| 1242 | Nov 19 | | 120.97 | ARC PYMT | SDG&E |
| 1243 | Nov 19 | | 433.80 | PAYMENT | CMS MEDICARE |



**U.S. bank**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**
Account Number:
·4446
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 5 of 5

## SILVER BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                        Account Number    -4446

### Checks Presented Electronically (continued)

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|-------|------|-----------|--------|---------------------------|-------|
| 1245* | Nov 25 | | 66.09 | CHECKPAYMT | AT&T Services |
| 1246 | Nov 23 | | 175.50 | CHECK PYMT | Cox Comm - SAN |

\* Gap in check sequence

Electronic Checks Paid (6)     $          991.59-

Total Checks Paid     $          13,280.14-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov  2 | 13,131.57 | Nov 12 | 10,536.24 | Nov 20 | 7,344.97 |
| Nov  3 | 12,956.07 | Nov 13 | 9,030.08 | Nov 23 | 6,836.87 |
| Nov  4 | 12,333.15 | Nov 16 | 8,824.58 | Nov 24 | 6,541.95 |
| Nov  5 | 10,974.68 | Nov 17 | 8,011.53 | Nov 25 | 6,120.86 |
| Nov  6 | 7,894.93 | Nov 18 | 7,990.58 | Nov 27 | 16,120.86 |
| Nov  9 | 7,258.06 | Nov 19 | 7,416.08 | Nov 30 | 15,337.68 |
| Nov 10 | 5,547.59 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: October 2020

| | | | |
|---|---|---|---|
| Account Number: | -4446 | $ | 5.00 |
| Account Number: | -4453 | $ | 5.00 |
| Account Number: | 4461 | $ | 5.00 |
| Analysis Service Charge assessed to | 4446 | $ | 15.00 |

### Service Activity Detail for Account Number          ·4446

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|-------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 48 | | No Charge |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | I-4446 | $ | 5.00 |

### Service Activity Detail for Account Number          I-4453

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|-------------|
| **Depository Services** | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | } | $ | 5.00 |

### Service Activity Detail for Account Number          ·4461

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|-------------|
| **Depository Services** | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | I-4461 | $ | 5.00 |



**[u]sbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614      TRN          S        Y      ST01



### Business Statement

Account Number:
4453
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 2

‖ᵣ·ᵤ‖‖‖‖ᵢₙᵢₙᵢₗ‖ᵢ‖ᵢᵢₚₙᵢₒₙᵢ‖ₚₙᵢ·ᵢₗ‖ᵢ‖ₕᵢ·ᵣₙᵢ·ᵢᵤ·ᵢₗₗ
000069636 01  AB  0.419  000638650135934 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507



☎                          *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                              1-800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                                usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| Image Statements (Front Only): | Image Statements (Front and Back): |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | **Image Statements (Front and Back):** |
| **Image Statements (Front and Back):** | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| Non-Profit Business Checking Accounts - $8.00 | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021.* |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
‡ 4453
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

## SILVER BUSINESS CHECKING                                          *Member FDIC*

U.S. Bank National Association                                    Account Number    ‡-4453

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Nov 2 | $ | 100.00 |
| Ending Balance on  Nov 30, 2020 | $ | 100.00 |

 **US bank.**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4614        TRN            S            Y        ST01

# Business Statement

Account Number:
4461
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 2

000069643 01 AB 0.419 000638650135941 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

 *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                    *1-800-673-3555*

**U.S. Bank accepts Relay Calls**

**Internet:**                        *usbank.com*

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| | **Image Statements (Front and Back):** |
| **Image Statements (Front and Back):** | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| Non-Profit Business Checking Accounts - $6.00 | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021. |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| | |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |

**US bank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**

Account Number:
4461

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| International Process Fee for U.S. Bank Debit Card 2% of the purchase amount | International Process Fee for U.S. Bank Debit Card 3% of the purchase amount |

## SILVER BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                                    Account Number          -4461
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Nov 2 | S | 100.00 |
| Ending Balance on  Nov 30, 2020 | $ | 100.00 |

# Wells Fargo Everyday Checking

November 30, 2020 ■ Page 1 of 6



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $3,811.41 |
| Deposits/Additions | 5,370.14 |
| Withdrawals/Subtractions | - 6,849.92 |
| **Ending balance on 11/30** | **$2,331.63** |

Account number:   '1670

DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

November 30, 2020  ■  Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 11/2 | | Purchase authorized on 10/30 Sq *Pita 22 San Diego CA S300305067116239 Card 3462 | | 60.10 | |
| 11/2 | | Recurring Payment authorized on 10/31 Fedex 531696871 Memphis TN S580305543306085 Card 3462 | | 16.15 | |
| 11/2 | | Purchase authorized on 11/01 Google Gsuite_Log 650-2530000 CA S460306469646519 Card 3462 | | 12.00 | |
| 11/2 | | Purchase authorized on 11/01 Filippis Pizza Gro San Diego CA S380305814661600 Card 3462 | | 26.56 | |
| 11/2 | | Purchase authorized on 11/02 Costco Gas #0775 Poway CA P00580308054595254 Card 3462 | | 74.99 | |
| 11/2 | | Purchase authorized on 11/02 Costco Whse #0775 Poway CA P00380308066072247 Card 3462 | | 47.37 | 3,574.24 |
| 11/3 | | Purchase authorized on 11/01 Google Gsuite_Evo 650-2530000 CA S300307214213901 Card 3462 | | 12.00 | |
| 11/3 | | Purchase authorized on 11/02 Google Gsuite_Ear 650-2530000 CA S380307589082524 Card 3462 | | 24.00 | |
| 11/3 | | Purchase authorized on 11/02 Amzn Mktp US*2861W Amzn.Com/Bill WA S580307611612086 Card 3462 | | 32.30 | |
| 11/3 | | Purchase authorized on 11/02 Supplyhouse.Com 888-757-4774 NY S380307788016276 Card 3462 | | 136.52 | |
| 11/3 | | Purchase authorized on 11/02 Pcgs - Professiona 800-447-8848 CA S460307799736769 Card 3462 | | 232.00 | |
| 11/3 | | Purchase authorized on 11/02 Costco Whse #0775 Poway CA P00460308096578254 Card 3462 | | 506.61 | |
| 11/3 | | Purchase authorized on 11/02 The Home Depot 8949 Poway CA P00380308111485516 Card 3462 | | 51.70 | |
| 11/3 | | Purchase authorized on 11/03 Trader Joe's #223 San Diego CA P00460308590521513 Card 3462 | | 28.28 | 2,550.83 |
| 11/4 | | Recurring Payment authorized on 11/02 Fedex 531905511 Memphis TN S380307589776821 Card 3462 | | 58.57 | |
| 11/4 | | Purchase authorized on 11/03 Amazon Web Service Aws.Amazon.CO WA S300308602667394 Card 3462 | | 6.46 | |
| 11/4 | | Recurring Payment authorized on 11/03 Dnh*Godaddy.Com 480-5058855 AZ S300308609743098 Card 3462 | | 36.34 | |
| 11/4 | | Purchase authorized on 11/03 Sq *Windmill Food Carlsbad CA S300309091529369 Card 3462 | | 6.39 | |
| 11/4 | | Purchase authorized on 11/03 Costco Gas #0462 Carlsbad CA P00300309137830721 Card 3462 | | 31.00 | |
| 11/4 | | Purchase authorized on 11/03 Costco Whse #0462 Carlsbad CA P00300309141270151 Card 3462 | | 2.49 | 2,409.58 |
| 11/6 | | Edeposit IN Branch/Store 11/06/20 03:33:34 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 2,500.00 | | |
| 11/6 | | Recurring Payment authorized on 11/05 Dnh*Godaddy.Com 480-5058855 AZ S380310800301169 Card 3462 | | 79.99 | |
| 11/6 | | Purchase authorized on 11/06 Rite Aid 06711 San Diego CA P00380311861227296 Card 3462 | | 42.00 | 4,787.59 |
| 11/9 | | Recurring Payment authorized on 11/05 Eig*Constantcontac 855-2295506 MA S580311268744072 Card 3462 | | 55.00 | |
| 11/9 | | Purchase authorized on 11/06 Crb*Carbonite Back 877-6654466 MA S380312220435630 Card 3462 | | 83.99 | |
| 11/9 | | Purchase authorized on 11/07 Amazon.Com*282883D Amzn.Com/Bill WA S460312545448296 Card 3462 | | 52.70 | |
| 11/9 | | Purchase authorized on 11/07 Ebay O*24-06033-60 408-3766151 CA S300312722442036 Card 3462 | | 56.95 | |
| 11/9 | | Purchase authorized on 11/07 Paypal *Foragedboo 402-935-7733 CA S580312724069773 Card 3462 | | 32.34 | |
| 11/9 | | Purchase authorized on 11/07 Ebay O*16-06022-99 408-3766151 CA S300312725443467 Card 3462 | | 199.00 | |
| 11/9 | | Purchase authorized on 11/07 D Z Akins San Diego CA S300313146540025 Card 3462 | | 35.60 | |

November 30, 2020  ▪  Page 3 of 6



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 11/9 | | Purchase authorized on 11/08 Paypal *Thalia Eba 402-935-7733 CA S300313839786489 Card 3462 | | 363.00 | |
| 11/9 | | Purchase authorized on 11/09 Denny's #7855 Del Mar CA P00000000480309379 Card 3462 | | 23.75 | |
| 11/9 | | Purchase authorized on 11/09 Vons #2119 San Diego CA P00460315008767146 Card 3462 | | 66.33 | 3,818.93 |
| 11/10 | | Purchase authorized on 11/09 Truefiling Court F 248-948-8100 MI S580314689197944 Card 3462 | | 10.50 | 3,808.43 |
| 11/12 | | Recurring Payment authorized on 11/10 Fedex 532842216 Memphis TN S460315494575454 Card 3462 | | 93.48 | |
| 11/12 | | Purchase authorized on 11/10 Scripps Medicalfou San Diego CA S460315647691203 Card 3462 | | 10.00 | |
| 11/12 | | Purchase authorized on 11/10 Laz Parking 640413 LA Jolla CA S460315693621837 Card 3462 | | 4.00 | |
| 11/12 | | Purchase authorized on 11/10 Filippis Pizza Gro San Diego CA S300316056657812 Card 3462 | | 80.25 | 3,620.70 |
| 11/13 | | Edeposit IN Branch/Store 11/13/20 03:08:51 Pm 2751 Via DE LA Valle Del Mar CA 3462 | 2,763.50 | | |
| 11/13 | | Recurring Payment authorized on 11/11 Fedex 532933750 Memphis TN S380316646229059 Card 3462 | | 20.06 | |
| 11/13 | | Purchase authorized on 11/12 Staterbros167 9909 Carmel San Diego CA P00460318083717314 Card 3462 | | 102.12 | |
| 11/13 | | Purchase authorized on 11/13 Big 5 Sporting 223 Solana Beach CA P00000000333287126 Card 3462 | | 53.86 | |
| 11/13 | | Purchase authorized on 11/13 Big 5 Sporting 223 Solana Beach CA P00000000030738695 Card 3462 | | 41.98 | 6,166.18 |
| 11/16 | | Recurring Payment authorized on 11/13 Af * Auctionzip Sr 814-623-5059 PA S380318719621464 Card 3462 | | 1,763.50 | |
| 11/16 | | Purchase authorized on 11/13 Sq *Pita 22 San Diego CA S380319028827446 Card 3462 | | 41.45 | |
| 11/16 | | Recurring Payment authorized on 11/14 Fedex 533147898 Memphis TN S460319473132178 Card 3462 | | 93.41 | |
| 11/16 | | Recurring Payment authorized on 11/14 Rocketlaw 877-757-WWW.Rocketlaw CA S300319838864491 Card 3462 | | 39.99 | |
| 11/16 | | Recurring Payment authorized on 11/15 Dnh*Godaddy.Com 480-5058955 AZ S300320590454388 Card 3462 | | 9.99 | |
| 11/16 | | Purchase authorized on 11/15 Big 5 Sporting 223 Solana Beach CA P00000000787751646 Card 3462 | | 150.77 | |
| 11/16 | | Recurring Payment authorized on 11/15 Dropbox*FL3P1Hrtpq Dropbox.Com Ca S460320770853021 Card 3462 | | 11.99 | |
| 11/16 | | Purchase authorized on 11/15 Vons #2327 Solana Beach CA P00460320783347309 Card 3462 | | 52.78 | |
| 11/16 | | Purchase authorized on 11/15 Vons #2327 Solana Beach CA P00300320784379206 Card 3462 | | 8.16 | 3,994.14 |
| 11/17 | | Recurring Payment authorized on 11/15 Adobe Creative Clo 408-536-6000 CA S580320582402967 Card 3462 | | 52.99 | |
| 11/17 | | Purchase authorized on 11/15 Carl's Jr 201 Solana Beach CA S580320794028640 Card 3462 | | 6.45 | |
| 11/17 | | Recurring Payment authorized on 11/16 Dropbox Fgvt69Gkl5 141-58576933 CA S460321853987757 Card 3462 | | 11.99 | |
| 11/17 | | Purchase authorized on 11/17 Rite Aid 06711 San Diego CA P00000000887537578 Card 3462 | | 106.00 | 3,816.71 |
| 11/18 | | Purchase authorized on 11/16 Crb*Carbonite Back 877-6654466 MA S380322219948691 Card 3462 | | 119.99 | 3,696.72 |
| 11/19 | | Recurring Payment authorized on 11/16 Fedex 533350497 Memphis TN S300321530644621 Card 3462 | | 21.20 | |
| 11/19 | | Purchase authorized on 11/18 Filippis Pizza Gro San Diego CA S580324110993777 Card 3462 | | 22.62 | 3,652.90 |
| 11/20 | | Purchase authorized on 11/20 Postal Corner Encinitas CA P00300325797545768 Card 3462 | | 88.20 | |
| 11/20 | | Purchase authorized on 11/20 Vons #2119 San Diego CA P00580326002070048 Card 3462 | | 75.13 | 3,489.57 |

November 30, 2020 ▪ Page 4 of 6



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/23 | | Purchase authorized on 11/20 Griffin Ace Hdwe San Diego CA S460325843319128 Card 3462 | | 8.61 | |
| 11/23 | | Purchase authorized on 11/21 Carl's Jr 201 Solana Beach CA S380326546945548 Card 3462 | | 5.39 | |
| 11/23 | | Recurring Payment authorized on 11/21 Fedex 533896793 Memphis TN S580326575092837 Card 3462 | | 109.63 | |
| 11/23 | | Purchase authorized on 11/21 Costco Gas #0462 Carlsbad CA P00580326672411173 Card 3462 | | 63.75 | |
| 11/23 | | Purchase authorized on 11/21 Sq *Pita 22 San Diego CA S300327028429470 Card 3462 | | 38.25 | |
| 11/23 | | Recurring Payment authorized on 11/22 Dnh*Godaddy.Com 480-5058855 AZ S580327572913125 Card 3462 | | 12.99 | |
| 11/23 | | Purchase authorized on 11/22 D Z Akins San Diego CA S460327719873919 Card 3462 | | 20.20 | |
| 11/23 | | Recurring Payment Reversal on 11/20 Griffin Ace Hdwe San Diego CA S610326607040044 Card 3462 | 106.64 | | 3,337.39 |
| 11/24 | | Purchase authorized on 11/23 Ebay.Com/CC 888-749-3229 CA S580328650150164 Card 3462 | | 188.65 | |
| 11/24 | | Purchase authorized on 11/23 Freemans 215-563-9275 PA S580328759094622 Card 3462 | | 227.50 | 2,921.24 |
| 11/25 | | Recurring Payment authorized on 11/23 Fedex 534146514 Memphis TN S580328640691359 Card 3462 | | 28.60 | |
| 11/25 | | Purchase authorized on 11/24 Ebay O*13-06122-56 408-3766151 CA S580329543724724 Card 3462 | | 164.20 | |
| 11/25 | | Purchase authorized on 11/25 Vons #2119 San Diego CA P00380330854964187 Card 3462 | | 71.44 | 2,657.00 |
| 11/27 | | Recurring Payment authorized on 11/25 Fedex 534435578 Memphis TN S580330480245817 Card 3462 | | 16.75 | |
| 11/27 | | Purchase authorized on 11/25 Ebay O*23-06127-98 408-3766151 CA S460330628108976 Card 3462 | | 135.00 | |
| 11/27 | | Purchase authorized on 11/27 Ralphs #0 3455 Del Mar San Diego CA P00000000574313286 Card 3462 | | 48.08 | 2,457.17 |
| 11/30 | | Recurring Payment authorized on 11/27 Int*Quickbooks Onl 800-446-8848 CA S580332477572164 Card 3462 | | 28.00 | |
| 11/30 | | Recurring Payment authorized on 11/28 Fedex 534665667 Memphis TN S460333498973388 Card 3462 | | 77.54 | |
| 11/30 | | Purchase authorized on 11/30 7-Eleven San Diego CA P00000000183776893 Card 3462 | | 20.00 | 2,331.63 |
| Ending balance on 11/30 | | | | | 2,331.63 |
| Totals | | | $5,370.14 | $6,849.92 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2020 - 11/30/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $2,331.63 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

John L. Smaha, Esq.  Bar No. 95855
Gustavo E. Bravo, Esq.  Bar No. 218752
**SMAHA LAW GROUP APC**
2398 San Diego Avenue
San Diego, California 92110
(619) 688-1557  Telephone
(619) 688-1558  Facsimile
Attorneys for Debtor, Dana Aaron Linett

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA

**PROOF OF SERVICE**                     Case No. 19-05831-LA11

<u>*In re Dana Aaron Linett*</u>

I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

On February 9, 2021, I caused to be served the following document(s) described as:

1.      **DEBTORS-IN-POSSESSION'S MONTHLY OPERATING REPORT FOR THE MONTH OF NOVEMBER 2020**

U.S. TRUSTEE
Department of Justice
880 Front Street, Ste. 3230
San Diego, CA 92101

**[X]**      **(BY MAIL)** I served the individual named by placing the documents in a sealed envelope.  I then placed it for collection and mailing with the United States Postal Service this same day, at my address shown above, following ordinary business practice.

**[X]**      **(To Be Served by the Court via Notice of Electronic Filing ("NEF")).** Under controlling Local Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and hyperlink to the document. On **February 9, 2021,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

**Gustavo E. Bravo:**      gbravo@smaha.com
**Michael D. Breslauer:** mbreslauer@swsslaw.com, wyones@swsslaw.com
**Theron S Covey:**       tcovey@raslg.com, CAECF@tblaw.com
**Sean C Ferry:**         sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com
**Thomas B. Gorrill:**    tom@gorillalaw.com, r53431@notify.bestcase.com
**Michael Koch:**         MLKoch@live.com, lblaw7@gmail.com;r40511@notify.bestcase.com
**Byron B. Mauss:**       bmauss@swlaw.com, idelgado@swlaw.com
**David Ortiz:**          david.a.ortiz@usdoj.gov,
                          USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram.
                          s.feuerstein@usdoj.gov

1

| | | |
|---|---|---|
| 1 | **John Smaha:** | jsmaha@smaha.com, |
| | | gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com |
| 2 | **U.S. Trustee:** | ustp.region15@usdoj.gov |

3

4    I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed on **February 9, 2021**, San Diego, California.

5

6    /s/ *Amelda M. Dawson*

7    Amelda M. Dawson

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2