1    John L. Smaha, Esq., Bar No. 95855
     Gustavo E. Bravo, Esq., Bar No. 218752
2    **SMAHA LAW GROUP**
     2398 San Diego Avenue
3    San Diego, California 92110
     Telephone:   (619) 688-1557
4    Facsimile:    (619) 688-1558

5    Attorneys for Debtor. Dana Aaron Linett

6

7

8                  **UNITED STATES BANKRUPTCY COURT**

9                  **SOUTHERN DISTRICT OF CALIFORNIA**

10

11    In re                          CASE NO. : 19-05831-LA11

12    DANA AARON LINETT           Chapter 11

13                            DEBTOR-IN-POSSESSION MONTHLY
             Debtors.             OPERATING REPORT FOR THE MONTH
14                            OF DECEMBER 2020

15

16        TO THE HONORABLE LOUISE DECARL ADLER, UNITED STATES BANKRUPTCY

17 JUDGE:

18        Debtor and Debtor-in-Possession, Dana Aaron Linett ("Debtor") hereby files his monthly

19 Operating Report pursuant to the United States Trustee's Operating and Reporting Requirements for

20 Chapter 11 cases.

21

22    Dated: February 9, 2021              /s/ Gustavo E. Bravo
                               Gustavo E. Bravo, Esq.
23                               SMAHA LAW GROUP, APC
                              Attorneys for Debtor,
24                               Dana Aaron Linett

25    C:\Users\mdawson\Smaha Law Group\SmahaDocuments - Documents\Linett, Dana\Operating.Report\100 O.R.Cover (Standard).wpd

26

27

28

UNITED STATES DEPARTENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF CALIFORNIA

In Re:  DANA AARON LINETT

Debtor(s).

CHAPTER 11 (BUSINESS)

CASE NO. 19-05831-LA11
OPERATING REPORT NO. 15
FOR THE MONTH ENDING: December 31, 2020

### 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | | |
|---|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | $  392,453.46 |
| 2.  LESS:    TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | $  382,602.75 |
| 3.  BEGINNING BALANCE: | | | $  9,850.71 |
| 4.  RECEIPTS DURING CURRENT PERIOD | | | |
| ACCOUNTS RECEIVABLE - PRE-FILING | $ | - | |
| ACCOUNTS RECEIVABLE - POST-FILING | $ | 29,815.92 | |
| GENERAL SALES | $ | 4,947.38 | |
| OTHER * (SPECIFY): CONSIGNED MATERIAL TO THIRD PARTY AUCTION HOUSE | $ | - | |
| OTHER ** (SPECIFY): | $ | - | |
| TOTAL RECEPTS THIS PERIOD: | | $ | 34,763.30 |
| 5. BALANCE: | | $ | 34,763.30 |
| 6. LESS:  TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| TRANSFERS TO OTHER DIP ACCOUNTS | $ | 6,600.00 | |
| DISBURSEMENTS | $ | - | |
| US Bank General Account - 4446 | $ | 12,552.26 | |
| Walmart Money Cash Card 4556 | $ | - | |
| Walmart Money Cash Card 6221 | $ | - | |
| Walmart Money Cash Card 6229 | $ | - | |
| Other | $ | 10,815.92 | |
| TOTAL DISBURSEMENTS THIS PERIOD*** | | | $  29,968.18 |
| 7. ENDING BALANCE | | | $  14,645.83 |

8. GENERAL ACCOUNT NUMBER:  1 575 2144 4446
   DEPOSITORY NAME AND LOCATION:  US Bank – Rancho Santa Fe, CA

* All receipts must be deposited into the general account
**Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of the Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| DATE | CHECK NUMBER | PAYEE | PURPOSE | | AMOUNT |
|------|--------------|-------|---------|---|--------|
| | | | General Account | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | *SEE ATTACHED SCHEDULES* | | | |
| | | | | | |

TOTAL DISBURSEMENTS THIS PERIOD:   $                    -

*Add additional pages as necessary to include all disbursements.*

## Early American Numismatics / Dana Linett

TRANSACTION REPORT

December 2020

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| US Bank 4446 - General | | | | | | | | | |
| Beginning Balance | | | | | | | | | 15,966.72 |
| 12/01/2020 | Deposit | | No | | | US Bank 4446 - General | Ebay Sales | 2,979.87 | 18,946.59 |
| 12/01/2020 | Check | 1251 | No | US Bank | | US Bank 4446 - General | Commecial Loan Payment | -1,084.88 | 17,861.71 |
| 12/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Merchant Account Fees | -6.77 | 17,854.94 |
| 12/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -99.08 | 17,755.86 |
| 12/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -151.50 | 17,604.36 |
| 12/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -195.00 | 17,409.36 |
| 12/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -35.97 | 17,373.39 |
| 12/01/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -118.00 | 17,255.39 |
| 12/02/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -27.10 | 17,228.29 |
| 12/02/2020 | Deposit | | No | | | US Bank 4446 - General | Ebay Sales | 853.16 | 18,081.45 |
| 12/02/2020 | Expense | | No | | | US Bank 4446 - General | Inventory Purchase Postpetition | -108.00 | 17,973.45 |
| 12/02/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -57.70 | 17,915.75 |
| 12/03/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -808.95 | 17,106.80 |
| 12/03/2020 | Expense | | No | Olivenhain | | US Bank 4446 - General | Utilities:Water | -1,085.65 | 16,021.15 |
| 12/04/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -116.40 | 15,904.75 |
| 12/07/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -61.60 | 15,843.15 |
| 12/07/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -140.00 | 15,703.15 |
| 12/07/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -59.69 | 15,643.46 |
| 12/07/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -80.00 | 15,563.46 |
| 12/03/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -18.57 | 15,544.89 |
| 12/09/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -100.00 | 15,444.89 |
| 12/09/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -155.45 | 15,289.84 |
| 12/10/2020 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Homeowners | -887.47 | 14,401.37 |
| 12/10/2020 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Excess | -70.22 | 14,331.15 |
| 12/10/2020 | Check | 1255 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -387.50 | 13,943.65 |
| 12/10/2020 | Check | 1254 | No | Delta Dental | | US Bank 4446 - General | Personal Medical Expense | -64.92 | 13,878.73 |
| 12/10/2020 | Check | 1253 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -80.50 | 13,798.23 |
| 12/10/2020 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Auto | -220.82 | 13,577.41 |
| 12/10/2020 | Check | 1252 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -67.18 | 13,510.23 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -34.20 | 13,476.03 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -40.79 | 13,435.24 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -286.42 | 13,148.82 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -169.55 | 12,979.27 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -119.00 | 12,860.27 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -49.00 | 12,811.27 |
| 12/11/2020 | Expense | | No | Bay Alarm | | US Bank 4446 - General | Security Alarm | -216.29 | 12,594.98 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -34.20 | 12,560.78 |
| 12/11/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -40.79 | 12,519.99 |
| 12/14/2020 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -90.30 | 12,429.69 |
| 12/14/2020 | Expense | | No | | | US Bank 4446 - General | Bank Service Charges | -15.00 | 12,414.69 |
| 12/14/2020 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -246.55 | 12,168.34 |
| 12/14/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -111.45 | 12,056.89 |
| 12/15/2020 | Expense | | No | Pak Mail | | US Bank 4446 - General | Postage & Delivery | -185.00 | 11,871.89 |
| 12/15/2020 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -35.63 | 11,836.26 |
| 12/15/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -84.55 | 11,751.61 |
| 12/16/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -129.20 | 11,622.41 |
| 12/17/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -148.33 | 11,474.05 |
| 12/17/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -53.40 | 11,420.65 |
| 12/17/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -34.91 | 11,385.74 |
| 12/17/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -51.98 | 11,333.76 |
| 12/17/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -170.50 | 11,163.26 |
| 12/17/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -46.00 | 11,117.26 |
| 12/17/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -22.65 | 11,094.61 |
| 12/18/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -148.36 | 10,946.25 |
| 12/18/2020 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -53.40 | 10,892.85 |
| 12/18/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -170.50 | 10,722.35 |
| 12/21/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -42.00 | 10,680.35 |
| 12/21/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -58.36 | 10,621.99 |
| 12/21/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -103.00 | 10,518.99 |
| 12/22/2020 | Deposit | | No | | | US Bank 4446 - General | Ebay Sales | 1,114.35 | 11,633.34 |
| 12/22/2020 | Payment | | No | EAHA | | US Bank 4446 - General | Accounts Receivable | 15,000.00 | 26,633.34 |
| 12/22/2020 | Check | 1258 | No | | | US Bank 4446 - General | -Split- | -3,000.00 | 23,633.34 |
| 12/22/2020 | Check | 1259 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -382.50 | 23,270.84 |
| 12/22/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -10.70 | 23,260.14 |
| 12/23/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -176.10 | 23,084.04 |
| 12/23/2020 | Expense | | No | | | US Bank 4446 - General | Safe Deposit Box Rental | -89.60 | 22,994.44 |
| 12/23/2020 | Expense | | No | Prime Video | | US Bank 4446 - General | Personal Misc. | -9.99 | 22,984.45 |
| 12/23/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -115.00 | 22,869.45 |
| 12/23/2020 | Expense | | No | | | US Bank 4446 - General | Safe Deposit Box Rental | -98.77 | 22,770.68 |
| 12/23/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -83.49 | 22,687.19 |
| 12/23/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -56.00 | 22,631.19 |
| 12/24/2020 | Expense | | No | | | US Bank 4446 - General | Safe Deposit Box Rental | -98.77 | 22,532.42 |
| 12/24/2020 | Expense | | No | | | US Bank 4446 - General | Safe Deposit Box Rental | -98.77 | 22,433.65 |
| 12/28/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -67.70 | 22,365.95 |
| 12/30/2020 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -87.05 | 22,278.90 |
| 12/30/2020 | Check | 1260 | No | DMV | | US Bank 4446 - General | Automobile Expense:Registration | -194.00 | 22,084.90 |
| 12/30/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -131.84 | 21,853.06 |
| 12/30/2020 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -131.84 | 21,821.22 |
| 12/30/2020 | Check | 1261 | No | Tony Navarro | | US Bank 4446 - General | Repairs and Maintenance | -360.00 | 21,451.22 |
| 12/31/2020 | Check | 1257 | No | US Bank | | US Bank 4446 - General | Commecial Loan Payment | -1,100.00 | 20,361.22 |
| Total for US Bank 4446 - General | | | | | | | | $4,394.50 | |
| TOTAL | | | | | | | | $4,394.50 | |

*GENERAL ACCOUNT*
*BANK RECONCILIATION\**

Balance per bank statement dated:                                    $          -

Plus deposits in transit (a):

     *Deposit Date*                    *Deposit Amount*

# SEE ATTACHED BANK RECONCILIATIONS

     Total deposits in transit                                    $          -

Less outstanding checks (a):

     *Check Number*        *Check date*        *Check Amount*

     Total outstanding checks                                    $          -

Bank statement adjustments\*\*

Adjusted bank balance                                    $          -

\*It is acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.
\*\*Please attach a detailed explanation of any bank statement adjustment.

2/3/2021

Early American Numismatics / Dana Linett

**US Bank 4446 - General, Period Ending 12/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 15,337.68 |
| Checks and payments cleared (70) | -19,552.26 |
| Deposits and other credits cleared (4) | 19,947.38 |
| Statement ending balance | 15,732.80 |
| | |
| Uncleared transactions as of 12/31/2020 | 4,628.42 |
| Register balance as of 12/31/2020 | 20,361.22 |
| Cleared transactions after 12/31/2020 | 0.00 |
| Uncleared transactions after 12/31/2020 | -15,234.35 |
| Register balance as of 02/03/2021 | 5,126.87 |

Details

Checks and payments cleared (70)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/25/2020 | Check | 1250 | Barbara Linett | -5,000.00 |
| 11/25/2020 | Check | 1247 | Edco | -132.47 |
| 12/01/2020 | Expense | | Paypal | -118.00 |
| 12/01/2020 | Check | 1251 | US Bank | -1,084.88 |
| 12/01/2020 | Expense | | Paypal | -6.77 |
| 12/01/2020 | Expense | | Paypal | -99.08 |
| 12/01/2020 | Expense | | Paypal | -151.50 |
| 12/01/2020 | Expense | | Paypal | -35.97 |
| 12/01/2020 | Expense | | Paypal | -195.00 |
| 12/02/2020 | Expense | | Paypal | -57.70 |
| 12/02/2020 | Expense | | USPS | -27.10 |
| 12/02/2020 | Expense | | | -108.00 |
| 12/03/2020 | Expense | | Olivenhain | -1,085.65 |
| 12/03/2020 | Expense | | Paypal | -808.95 |
| 12/04/2020 | Expense | | USPS | -116.40 |
| 12/07/2020 | Expense | | Paypal | -80.00 |
| 12/07/2020 | Expense | | Paypal | -140.00 |
| 12/07/2020 | Expense | | Paypal | -59.69 |
| 12/07/2020 | Expense | | Paypal | -61.60 |
| 12/09/2020 | Expense | | Paypal | -18.57 |
| 12/09/2020 | Expense | | Paypal | -100.60 |
| 12/09/2020 | Expense | | Paypal | -155.45 |
| 12/10/2020 | Check | 1254 | Delta Dental | -64.92 |
| 12/10/2020 | Check | 1253 | SDGE | -80.50 |
| 12/10/2020 | Check | 1252 | SDGE | -67.18 |
| 12/10/2020 | Expense | | Chubb | -220.82 |
| 12/10/2020 | Expense | | Chubb | -887.47 |
| 12/10/2020 | Expense | | Chubb | -70.22 |
| 12/10/2020 | Check | 1255 | JMO Consulting | -387.50 |
| 12/11/2020 | Expense | | Paypal | -169.55 |
| 12/11/2020 | Expense | | Paypal | -286.42 |
| 12/11/2020 | Expense | | Paypal | -119.00 |
| 12/11/2020 | Expense | | Paypal | -49.00 |
| 12/11/2020 | Expense | | Bay Alarm | -216.29 |
| 12/11/2020 | Expense | | Paypal | -34.20 |
| 12/11/2020 | Expense | | Paypal | -40.79 |
| 12/14/2020 | Expense | | Paypal | -111.45 |
| 12/14/2020 | Expense | | Ebay | -90.30 |
| 12/14/2020 | Expense | | Ebay | -246.35 |
| 12/14/2020 | Expense | | | -15.00 |
| 12/15/2020 | Expense | | Amazon | -35.63 |
| 12/15/2020 | Expense | | USPS | -84.65 |
| 12/15/2020 | Expense | | Pak Mail | -185.00 |
| 12/16/2020 | Expense | | USPS | -129.20 |

2/3/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/17/2020 | Expense | | Paypal | -46.00 |
| 12/17/2020 | Expense | | Paypal | -170.50 |
| 12/17/2020 | Expense | | Paypal | -51.98 |
| 12/17/2020 | Expense | | Paypal | -53.40 |
| 12/17/2020 | Expense | | USPS | -22.65 |
| 12/17/2020 | Expense | | Paypal | -34.91 |
| 12/17/2020 | Expense | | Paypal | -148.36 |
| 12/21/2020 | Expense | | Paypal | -42.00 |
| 12/21/2020 | Expense | | Paypal | -103.00 |
| 12/21/2020 | Expense | | Paypal | -58.36 |
| 12/22/2020 | Check | 1256 | | -3,000.00 |
| 12/22/2020 | Check | 1259 | JMO Consulting | -362.50 |
| 12/22/2020 | Expense | | Paypal | -10.70 |
| 12/23/2020 | Expense | | Paypal | -56.00 |
| 12/23/2020 | Expense | | Prime Video | -9.99 |
| 12/23/2020 | Expense | | | -89.60 |
| 12/23/2020 | Expense | | | -98.77 |
| 12/23/2020 | Expense | | Paypal | -115.00 |
| 12/23/2020 | Expense | | Paypal | -176.10 |
| 12/23/2020 | Expense | | Paypal | -83.49 |
| 12/24/2020 | Expense | | | -98.77 |
| 12/24/2020 | Expense | | | -98.77 |
| 12/28/2020 | Expense | | USPS | -67.70 |
| 12/30/2020 | Expense | | USPS | -87.05 |
| 12/30/2020 | Expense | | Paypal | -131.84 |
| 12/31/2020 | Check | 1257 | US Bank | -1,100.00 |
| Total | | | | -19,552.26 |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2020 | Deposit | | | 2,979.87 |
| 12/02/2020 | Deposit | | | 853.16 |
| 12/22/2020 | Receive Payment | | EAHA | 15,000.00 |
| 12/22/2020 | Deposit | | | 1,114.35 |
| Total | | | | 19,947.38 |

**Additional Information**

Uncleared checks and payments as of 12/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2020 | Check | 1196 | Chapokas Luczynski Dental | -85.00 |
| 11/25/2020 | Expense | | Carbonite Backup | -83.99 |
| 11/25/2020 | Expense | | Paypal | -135.00 |
| 12/11/2020 | Expense | | Paypal | -34.20 |
| 12/11/2020 | Expense | | Paypal | -40.79 |
| 12/18/2020 | Expense | | Ebay | -53.40 |
| 12/18/2020 | Expense | | Paypal | -170.50 |
| 12/18/2020 | Expense | | Paypal | -148.36 |
| 12/30/2020 | Expense | | Paypal | -131.84 |
| 12/30/2020 | Check | 1261 | Tony Navarro | -360.00 |
| 12/30/2020 | Check | 1260 | DMV | -194.00 |
| Total | | | | -1,437.08 |

### 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
#### B. Payroll Account

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 100.00 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 100.00 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 100.00 |

6. LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |

$    -

TOTAL DISBURSEMENTS THIS PERIOD:   $    -

| | | |
|---|---|---|
| 7. ENDING BALANCE: | $ | **100.00** |

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

*PAYROLL ACCOUNT*
*BANK RECONCILIATION\**

*Balance per bank statement dated:*

*Plus deposits in transit (a):*

      *Deposit Date*                *Deposit Amount*

# *SEE ATTACHED BANK RECONCILATION*

      *Total deposits in transit*                $       -

*Less outstanding checks (a):*

      *Check Number*     *Check date*     *Check Amount*

      *Total outstanding checks*            $       -

*Bank statement adjustments\*\**

*Adjusted bank balance*                   $       -

2/3/2021

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 12/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 12/31/2020 | 100.00 |

## 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Tax Account

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 100.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | - |
| 3.  BEGINNING BALANCE | $ | 100.00 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5.  BALANCE | $ | 100.00 |

6.  LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |

$     -

TOTAL DISBURSEMENTS THIS PERIOD:  $     -

| | | |
|---|---|---|
| 7.  ENDING BALANCE: | $ | **100.00** |

8.  SOCIAL SECURITY ACCOUNT NUMBER:
DEPOSITORY NAME AND LOCATION:

*TAX ACCOUNT*
*BANK RECONCILIATION\**

*Balance per bank statement dated:*        $     -

*Plus deposits in transit (a):*

     *Deposit Date*           *Deposit Amount*

# *SEE ATTACHED BANK RECONCILIATION*

     *Total deposits in transit*        $     -

*Less outstanding checks (a):*

     *Check Number*     *Check date*     *Check Amount*

     *Total outstanding checks*        $     -

*Bank statement adjustments\*\**

*Adjusted bank balance*        $     -

2/3/2021

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 12/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 02/03/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| Register balance as of 12/31/2020 | 100.00 |

**1. CASH RECEIPTS AND DISBURSEMENTS (Continued)**
**B. Wells Fargo Account 1670**

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 101,902.25 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | 99,570.25 |
| 3. BEGINNING BALANCE | $ | 2,332.00 |

4. RECEIPTS:

| | | |
|---|---|---:|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | 6,600.00 |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---:|
| 5. BALANCE | $ | 8,932.00 |

6. LESS: DISBURSEMENTS DURING CURRENT PERIOD

<u>DATE</u>      <u>CHECK NO.</u>      <u>PAYEE</u>      <u>AMOUNT</u>

# SEE ATTACHED

$ 6,543.36

TOTAL DISBURSEMENTS THIS PERIOD:   $      6,543.36

**7. ENDING BALANCE:**                                        **$        2,388.64**

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

Early American Numismatics / Dana Linett

TRANSACTION REPORT

December 2020

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Wells Fargo 1670 Beginning Balance** | | | | | | | | | 3,531.63 |
| 12/02/2020 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  11/30 FEDEX 534845673          MEMPHIS      TN S300335519419813 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -90.66 | 3,440.97 |
| 12/02/2020 | Expense | | No | Google | PURCHASE                AUTHORIZED ON  12/01 Google LLC GSUITE_        650-2530000  CA S580336817246965 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 3,428.97 |
| 12/02/2020 | Expense | | No | Filippis Pizza | PURCHASE                AUTHORIZED ON  12/01 FILIPPIS PIZZA GRO      SAN DIEGO    CA S380336747932436 CARD 3462 | Wells Fargo 1670 | Personal:Meals | -80.51 | 3,348.46 |
| 12/02/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/01 PAYPAL *ROBERTJONE      402-935-7733 CA S380336811216361 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -550.00 | 2,788.46 |
| 12/02/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/01 PAYPAL *ROBERTJONE      402-935-7733 CA S300337051518528 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -150.00 | 2,638.46 |
| 12/03/2020 | Expense | | No | Google | PURCHASE                AUTHORIZED ON  12/02 Google LLC GSUITE_        650-2530000  CA S530337415382430 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 2,626.46 |
| 12/03/2020 | Expense | | No | Costco Gas | PURCHASE                AUTHORIZED ON  12/03 COSTCO GAS #0452      SAN DIEGO    CA P003803385131169080 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Gas | -18.95 | 2,607.51 |
| 12/03/2020 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  12/01 FEDEX 535004603          MEMPHIS      TN S580336507490761 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -16.75 | 2,590.76 |
| 12/03/2020 | Expense | | No | Costco | PURCHASE                AUTHORIZED ON  12/03 COSTCO WHSE #0452      SAN DIEGO    CA P005803386197410B1 CARD 3462 | Wells Fargo 1670 | Personal:Groceries | -98.05 | 2,492.71 |
| 12/03/2020 | Expense | | No | Google | PURCHASE                AUTHORIZED ON  12/02 Google LLC GSUITE_        650-2530000  CA S460337529071552 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -24.00 | 2,468.71 |
| 12/04/2020 | Expense | | No | Amazon | PURCHASE                AUTHORIZED ON  12/03 Amazon web service      aws.amazon.co WA S380336383361450 CARD 3462 | Wells Fargo 1670 | Office Supplies | -5.51 | 2,463.20 |
| 12/07/2020 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 4,000.00 | 6,463.20 |
| 12/07/2020 | Journal Entry | 36 | No | | to record cash withdrawal from deposit | Wells Fargo 1670 | -Split- | -500.00 | 5,963.20 |
| 12/07/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/05 PAYPAL *CHRISSYFOR      402-935-7733 CA S380340549400965 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -44.20 | 5,919.00 |
| 12/07/2020 | Expense | | No | Stater Bros | PURCHASE                AUTHORIZED ON  12/04 STATERBROS167 9909 CARMEL SAN DIEGO   CA P003803400868700232 CARD 3462 | Wells Fargo 1670 | Personal:Groceries | -112.22 | 5,806.78 |
| 12/07/2020 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  12/05 BIG*2295506 MA S580340253413850  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 5,751.78 |
| 12/07/2020 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  12/05 FEDEX 535361976          MEMPHIS      TN S580340654403525 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -21.89 | 5,729.89 |
| 12/07/2020 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  12/03 FEDEX 535194940          MEMPHIS      TN S380338484322061 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -16.75 | 5,713.14 |
| 12/08/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/07 PAYPAL *DONNADOUBL      402-935-7733 CA S460342687378599 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -125.45 | 5,587.69 |
| 12/08/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/07 PAYPAL *SHERMANLAB      402-935-7733 CA S300342531436531 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -360.00 | 5,227.69 |
| 12/09/2020 | Expense | | No | Vons | PURCHASE                AUTHORIZED ON  12/08 VONS #3329          SAN DIEGO    CA P003903427122929650 CARD 3462 | Wells Fargo 1670 | Personal:Groceries | -84.06 | 5,143.61 |
| 12/09/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/07 PAYPAL *DONNADOUBL      402-935-7733 CA S300342716052507 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -38.25 | 5,105.36 |
| 12/10/2020 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  12/08 FEDEX 535684969          MEMPHIS      TN S580340551324776 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -73.62 | 5,031.74 |
| 12/14/2020 | Expense | | No | Ebay | PURCHASE                AUTHORIZED ON  12/12 eBay O*17-06237-31      408-3766151  CA S300347693670467 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -7.50 | 5,024.24 |
| 12/14/2020 | Expense | | No | Ebay | PURCHASE                AUTHORIZED ON  12/12 eBay O*17-06237-31      408-3766151  CA S300347688670467 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -9.50 | 5,014.74 |
| 12/14/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/12 PAYPAL *CCORDERS E      402-935-7733 CA S300347699541247 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -325.00 | 4,689.74 |
| 12/14/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/12 PAYPAL *JEROMELUCH      402-935-7733 CA S300347693365099 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -194.29 | 4,495.45 |
| 12/14/2020 | Expense | | No | Consumer Cellular | PURCHASE                AUTHORIZED ON  12/12 CONSUMER CELLULAR      800-6864460  OR S460347826308214 CARD 3462 | Wells Fargo 1670 | Telephone Expense | -10.00 | 4,485.45 |
| 12/14/2020 | Expense | | No | Paypal | PURCHASE                AUTHORIZED ON  12/12 PAYPAL *STEVENSARF      402-935-7733 CA S300347689088309 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -139.50 | 4,345.95 |
| 12/14/2020 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  12/12 FEDEX 535239097          MEMPHIS      TN S580347568439725 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -172.51 | 4,173.44 |
| 12/14/2020 | Expense | | No | Stater Bros | PURCHASE                AUTHORIZED ON  12/12 STATERBROS167 9909 CARMEL SAN DIEGO   CA P005803480538440039 CARD 3462 | Wells Fargo 1670 | Personal:Groceries | -95.34 | 4,078.10 |
| 12/14/2020 | Expense | | No | Amazon | PURCHASE                AUTHORIZED ON  12/12 Amazon.com*WB1G214      Amzn.com/bil WA S380348058414018 CARD 3462 | Wells Fargo 1670 | Office Supplies | -59.33 | 4,018.77 |
| 12/14/2020 | Expense | | No | | PURCHASE                AUTHORIZED ON  12/12 7-ELEVEN          SAN DIEGO    CA P000000035353922177 CARD 3462 | Wells Fargo 1670 | Personal:Groceries | -15.35 | 4,003.42 |
| 12/15/2020 | Expense | | No | Ebay | PURCHASE                AUTHORIZED ON  12/14 eBay O*17-06250-93      408-3766151  CA S300348766967506 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -37.29 | 3,966.13 |
| 12/15/2020 | Expense | | No | Ebay | PURCHASE                AUTHORIZED ON  12/14 eBay O*09-06251-35      408-3766151  CA S300349715124005 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -21.95 | 3,944.18 |
| 12/15/2020 | Expense | | No | Ebay | PURCHASE                AUTHORIZED ON  12/14 eBay O*14-06250-92      408-3766151  CA S300349710736104 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -56.00 | 3,888.18 |
| 12/15/2020 | Expense | | No | Ebay | PURCHASE                AUTHORIZED ON  12/14 eBay O*13-06250-92      408-3766151  CA S300349710733104 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -164.45 | 3,723.73 |
| 12/15/2020 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  12/14 ROCKETLAW 877-757-      WWW.ROCKETLAW CA S303350772402636 CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -39.99 | 3,683.74 |
| 12/16/2020 | Expense | | No | Dropbox | RECURRING PAYMENT          AUTHORIZED ON  12/15 DROPBOX*XVXSWD2RHG      DROPBOX.COM  CA S303350772402636 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 3,671.75 |
| 12/16/2020 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  12/15 DNH*GODADDY.COM      480-5058855  AZ S300350307000231 CARD 3462 | Wells Fargo 1670 | Software Expense | -9.99 | 3,661.76 |
| 12/15/2020 | Expense | | No | Federal Express | PURCHASE                AUTHORIZED ON  12/14 FEDEX 536670817      800-4633339  TN S580349647525776 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -89.15 | 3,572.61 |
| 12/17/2020 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  12/15 ADOBE CREATIVE CLO      408-536-6000 CA S300350689006938 CARD 3462 | Wells Fargo 1670 | Software Expense | -52.99 | 3,519.62 |
| 12/17/2020 | Expense | | No | Federal Express | PURCHASE                AUTHORIZED ON  12/15 FEDEX 536969713      MEMPHIS      TN S460350545474254 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -15.18 | 3,504.44 |
| 12/17/2020 | Expense | | No | Dropbox | RECURRING PAYMENT          AUTHORIZED ON  12/16 Dropbox BK759FXVTH      141-56576933 CA S460351840909929 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 3,492.45 |
| 12/18/2020 | Expense | | No | Costco Gas | PURCHASE                AUTHORIZED ON  12/18 COSTCO GAS #0775      POWAY        CA | Wells Fargo 1670 | Automobile Expense:Gas | -7.99 | 3,484.46 |

Accrual Basis  Wednesday, February 3, 2021 03:56 PM GMT-08:00

Early American Numismatics / Dana Linett

TRANSACTION REPORT

December 2020

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | P0046035405791B591 CARD 3462 | 1670 | | | |
| 12/21/2020 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 12/19 FEDEX 537530247 MEMPHIS TN S500354559926971 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -161.08 | 3,323.38 |
| 12/21/2020 | Expense | | No | Costco | PURCHASE AUTHORIZED ON 12/18 COSTCO WHSE #0775 POWAY CA P0036035410553395 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -2.49 | 3,320.89 |
| 12/21/2020 | Expense | | No | Vons | PURCHASE AUTHORIZED ON 12/21 VONS #3323 SAN DIEGO CA P0046035663772574 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -10.00 | 3,310.89 |
| 12/21/2020 | Expense | | No | Costco | PURCHASE AUTHORIZED ON 12/18 COSTCO WHSE #0775 POWAY CA P0058035410557710 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -449.04 | 2,861.85 |
| 12/22/2020 | Check | 1259 | No | | | Wells Fargo 1670 | US Bank 4446 - General | 2,600.00 | 5,461.85 |
| 12/22/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 12/21 COTIJAS TACO SHOP SAN DIEGO CA S300356652281345 CARD 3462 | Wells Fargo 1670 | Personal Meals | -11.26 | 5,450.59 |
| 12/23/2020 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 12/22 DNH*GODADDY.COM 480-5058855 AZ S460357556810536 CARD 3462 | Wells Fargo 1670 | Software Expense | -12.99 | 5,437.60 |
| 12/24/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 12/24 7-ELEVEN SAN DIEGO CA P000000037516 1607 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -19.51 | 5,418.09 |
| 12/24/2020 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 12/23 EBAY.COM/CC 888-749-3229 CA S300358597675912 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -395.81 | 5,022.28 |
| 12/24/2020 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 12/21 FEDEX 538101719 MEMPHIS TN S460358658397294 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -78.82 | 4,943.46 |
| 12/24/2020 | Expense | | No | Stater Bros | PURCHASE AUTHORIZED ON 12/24 STATERBROS167 9909 CARMEL SAN DIEGO CA P0058035964B397294 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -88.48 | 4,854.98 |
| 12/28/2020 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 12/26 FEDEX 539148213 MEMPHIS TN S460361557547824 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -497.60 | 4,357.38 |
| 12/28/2020 | Expense | | No | | PURCHASE AUTHORIZED ON 12/25 DRAGON CHINESE RES 858-592-9898 CA S460360769001875 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -56.67 | 4,300.71 |
| 12/28/2020 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 12/27 INT*QuickBooks Onl 800-446-8848 CA S560362479715996 CARD 3462 | Wells Fargo 1670 | Software Expense | -28.00 | 4,272.71 |
| 12/28/2020 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 12/27 GOOGLE *YouTube TV 855-836-3987 CA S380362013354341 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -64.99 | 4,207.72 |
| 12/29/2020 | Expense | | No | HSN | PURCHASE AUTHORIZED ON 12/25 HSN*HSN1716884677 800-9332887 FL S380360572870465 CARD 3462 | Wells Fargo 1670 | Computer and Internet Expenses | -60.32 | 4,147.40 |
| 12/29/2020 | Expense | | No | HSN | PURCHASE AUTHORIZED ON 12/25 HSN*HSN1716884676 800-9332887 FL S300360572945552 CARD 3462 | Wells Fargo 1670 | Computer and Internet Expenses | -60.32 | 4,087.08 |
| 12/29/2020 | Expense | | No | HSN | PURCHASE AUTHORIZED ON 12/25 HSN*HSN1716884674 800-9332887 FL S460360572905280 CARD 3462 | Wells Fargo 1670 | Computer and Internet Expenses | -60.32 | 4,026.76 |
| 12/30/2020 | Expense | | No | Vons | PURCHASE AUTHORIZED ON 12/30 VONS #2119 SAN DIEGO CA P0038036697150748 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -141.10 | 3,885.66 |
| 12/30/2020 | Expense | | No | Costco Gas | PURCHASE AUTHORIZED ON 12/30 COSTCO GAS #0775 POWAY CA P0046036588224065 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Gas | -60.20 | 3,825.46 |
| 12/30/2020 | Expense | | No | Poway Smog | PURCHASE AUTHORIZED ON 12/30 POWAY SMOG POWAY CA P0058036583404310 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Repairs & Maintenance | -48.50 | 3,777.46 |
| 12/30/2020 | Expense | | No | HSN | PURCHASE AUTHORIZED ON 12/25 HSN*HSN1716884675 800-9332887 FL S300360573004790 CARD 3462 | Wells Fargo 1670 | Computer and Internet Expenses | -73.49 | 3,703.57 |
| 12/31/2020 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 12/29 FEDEX 539879768 MEMPHIS TN S380364508443658 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -16.75 | 3,687.22 |
| 12/31/2020 | Expense | | No | Paypal | PURCHASE AUTHORIZED ON 12/30 PAYPAL *USAMERICAN 402-935-7733 CA S460365582628944 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -98.95 | 3,588.27 |
| **Total for Wells Fargo 1670** | | | | | | | | **$58.64** | |
| **TOTAL** | | | | | | | | **$58.64** | |

*WELLS FARGO ACCOUNT*
*BANK RECONCILIATION\**

*Balance per bank statement dated:*

*Plus deposits in transit (a):*

> *Deposit Date*                    *Deposit Amount*

# *SEE ATTACHED BANK RECONCILATION*

> *Total deposits in transit*                    *$            -*

*Less outstanding checks (a):*

> *Check Number    Check date    Check Amount*

> *Total outstanding checks*                    *$            -*

*Bank statement adjustments\*\**

*Adjusted bank balance*                    *$            -*

2/3/2021

Early American Numismatics / Dana Linett

**Wells Fargo 1670, Period Ending 12/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 01/20/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,331.63 |
| Checks and payments cleared (67) | -6,543.36 |
| Deposits and other credits cleared (2) | 6,600.00 |
| Statement ending balance | 2,388.27 |

Details

Checks and payments cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/02/2020 | Expense | | Federal Express | -90.66 |
| 12/02/2020 | Expense | | Paypal | -150.00 |
| 12/02/2020 | Expense | | Paypal | -560.00 |
| 12/02/2020 | Expense | | Filippis Pizza | -80.51 |
| 12/02/2020 | Expense | | Google | -12.00 |
| 12/03/2020 | Expense | | Google | -24.00 |
| 12/03/2020 | Expense | | Google | -12.00 |
| 12/03/2020 | Expense | | Federal Express | -16.75 |
| 12/03/2020 | Expense | | Costco Gas | -18.95 |
| 12/03/2020 | Expense | | Costco | -98.05 |
| 12/04/2020 | Expense | | Amazon | -5.51 |
| 12/07/2020 | Expense | | Federal Express | -16.75 |
| 12/07/2020 | Expense | | Federal Express | -21.89 |
| 12/07/2020 | Expense | | | -55.00 |
| 12/07/2020 | Expense | | Stater Bros | -112.22 |
| 12/07/2020 | Expense | | Paypal | -44.20 |
| 12/07/2020 | Journal | 36 | | -500.00 |
| 12/08/2020 | Expense | | Vons | -84.08 |
| 12/08/2020 | Expense | | Paypal | -360.00 |
| 12/08/2020 | Expense | | Paypal | -125.45 |
| 12/08/2020 | Expense | | Paypal | -38.25 |
| 12/10/2020 | Expense | | Federal Express | -73.62 |
| 12/14/2020 | Expense | | Consumer Cellular | -10.00 |
| 12/14/2020 | Expense | | Paypal | -139.50 |
| 12/14/2020 | Expense | | Federal Express | -172.51 |
| 12/14/2020 | Expense | | Stater Bros | -95.34 |
| 12/14/2020 | Expense | | Amazon | -59.33 |
| 12/14/2020 | Expense | | | -15.35 |
| 12/14/2020 | Expense | | Ebay | -9.50 |
| 12/14/2020 | Expense | | Ebay | -7.50 |
| 12/14/2020 | Expense | | Paypal | -194.29 |
| 12/14/2020 | Expense | | Paypal | -325.00 |
| 12/15/2020 | Expense | | Ebay | -37.29 |
| 12/15/2020 | Expense | | Ebay | -21.95 |
| 12/15/2020 | Expense | | Ebay | -56.00 |
| 12/15/2020 | Expense | | Ebay | -164.45 |
| 12/15/2020 | Expense | | | -39.99 |
| 12/16/2020 | Expense | | | -9.99 |
| 12/16/2020 | Expense | | Federal Express | -89.15 |
| 12/16/2020 | Expense | | Dropbox | -11.99 |
| 12/17/2020 | Expense | | Dropbox | -11.99 |
| 12/17/2020 | Expense | | | -52.99 |
| 12/17/2020 | Expense | | Federal Express | -15.18 |
| 12/18/2020 | Expense | | Costco Gas | -7.99 |

2/3/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/21/2020 | Expense | | Federal Express | -161.08 |
| 12/21/2020 | Expense | | Costco | -2.49 |
| 12/21/2020 | Expense | | Costco | -449.04 |
| 12/21/2020 | Expense | | Vons | -10.00 |
| 12/22/2020 | Expense | | | -11.26 |
| 12/23/2020 | Expense | | | -12.99 |
| 12/24/2020 | Expense | | Ebay | -395.81 |
| 12/24/2020 | Expense | | | -19.51 |
| 12/24/2020 | Expense | | Federal Express | -78.82 |
| 12/24/2020 | Expense | | Stater Bros | -88.48 |
| 12/28/2020 | Expense | | | -28.00 |
| 12/28/2020 | Expense | | | -64.99 |
| 12/28/2020 | Expense | | Federal Express | -497.60 |
| 12/28/2020 | Expense | | | -56.67 |
| 12/29/2020 | Expense | | HSN | -60.32 |
| 12/29/2020 | Expense | | HSN | -60.32 |
| 12/29/2020 | Expense | | HSN | -60.32 |
| 12/30/2020 | Expense | | Costco Gas | -60.20 |
| 12/30/2020 | Expense | | HSN | -73.49 |
| 12/30/2020 | Expense | | Poway Smog | -48.00 |
| 12/30/2020 | Expense | | Vons | -141.10 |
| 12/31/2020 | Expense | | Federal Express | -16.75 |
| 12/31/2020 | Expense | | Paypal | -98.95 |
| Total | | | | -6,543.36 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/07/2020 | Receive Payment | | EAHA | 4,000.00 |
| 12/22/2020 | Check | 1256 | | 2,600.00 |
| Total | | | | 6,600.00 |

## D.  SUMMARY SCHEDULE OF CASH

*ENDING BALANCE FOR PERIOD:*

| | |
|---|---|
| GENERAL ACCOUNT 4446 | $ 15,732.80 |
| PAYROLL ACOUNT 4453 | $ 100.00 |
| TAX ACCOUNT 4461 | $ 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ 2,388.27 |
| PETTY CASH | $ - |
| COSTCO CASH CARD 3850 | $ - |
| WALMART CASH CARD 4456 | $ - |
| WALMART CASH CARD 6211 | $ - |
| WALMART CASH CARD 6229 | |
| | $ 18,321.07 |

*TOTAL CASH AVAILABLE*

*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.*
*\*\*Attach exhibit itemizing all petty cash transactions.*

NOTE:  Attach copies of monthly account statements from financial institutions for each account.

## 2. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS, AND OTHER PARTIES TO EXECUTORY CONTRACTS

| CREDITOR LESSOR, ETC. | FREQUENCY OF PAYMENTS (Mo./Qtr.) | AMOUNT OF PAYMENT | POST-PETITION PAYMENTS NOT MADE (NUMBER) | TOTAL DUE |
|---|---|---|---|---|
| PHH Mortgage | Monthly | $ 7,166.41 | 10 | $ 71,664.10 |
| US Bank - HELOC | Monthly | $ 2,600.00 | 10 | $ 26,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DUE | | $ 97,664.10 |

## 3. TAX LIABILITIES

*FOR THE REPORTING PERIOD:*

| | | |
|---|---|---|
| GROSS SALES SUBJECT TO SALES TAX | $ | - |
| TOTAL WAGES PAID | $ | - |
| | $ | - |

| | TOTAL POST-PETITION AMOUNTS OWING | AMOUNT DELINQUENT | DATE DELINQUENT AMOUNT DUE |
|---|---|---|---|
| FEDERAL WITHHOLDING | $ - | | |
| STATE WITHHOLDING | $ - | | |
| FICA - EMPLOYER'S SHARE | $ - | | |
| FICA - EMPLOYEE'S SHARE | $ - | | |
| FEDERAL UNEMPLOYMENT | $ - | | |
| STATE EMLOYERS TAX | $ - | | |
| SALES AND USE | $ - | | |
| REAL PROPERTY | $ - | | |
| OTHER: (SPECIFY) | | | |
| TOTAL | $ - | $ | |

## 4. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE

| | ACCOUNTS PAYABLE *<br>(POST-PETITION ONLY) | ACCOUNTS RECEIVABLE | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | | | $ 14,480.00 |
| 31 - 60 days | | | $ 16,915.00 |
| 61 - 90 days | | | $ 1,902.98 |
| 91 - 120 days | | | $ - |
| Over 120 days | | | |
| Totals | $ - | $ - | $ 33,297.98 * |

* EAHA paid $10,902.98 to vendors and creditors directly for EAN
thereby reducing A/R by that amount.

## 5. INSURANCE COVERAGE

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
|---|---|---|---|---|
| General Liability - Real Prop. - Residence | Chubb | $ 4,478,000.00 | 6/21/2021 | 12/31/2020 |
| General Liability - Personal Property | Chubb | $ 2,239,000.00 | 6/21/2021 | 12/31/2020 |
| Extended Liability | | | | |
| General Liability - Vehicles | Chubb | | 6/21/2021 | 12/31/2020 |

## 6. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
|---|---|---|---|---|---|
| 9/30/2019 | | $ 325.00 | 11/20/2019 | $ 325.00 | |
| 12/31/2019 | | $ 975.00 | 1/22/2020 | $ 975.00 | |
| 3/31/2020 | | $ 975.00 | 5/5/2020 | $ 975.00 | |
| 6/30/2020 | | $ 975.00 | 7/29/2020 | $ 975.00 | |
| 9/30/2020 | | $ 325.00 | 10/30/2020 | $ 325.00 | |
| | | | | | |

*Post-Petition Accounts Payable should not include professionals' fees and expenses which have been incurred but
not yet awarded by the court.  Post-Petition Accounts Payable should include professionals' fees and expenses
authorized by Court Order but which remain unpaid as of the close of the period of the report.

### 7. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*\* Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)*

### 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Dana Linett | 12/2/2019 | Mortgage | $ - |
| Dana Linett | 12/2/2019 | Medical Expense | $ 64.92 |
| Dana Linett | 12/2/2019 | Utilities | $ 1,233.33 |
| Dana Linett | 12/2/2019 | Personal Misc. | $ 909.99 |
| Dana Linett | 12/2/2019 | Groceries | $ 1,115.66 |
| Dana Linett | 12/2/2019 | Personal Meals | $ 91.77 |
| Dana Linett | 12/2/2019 | HELOC | $ - |
| | | | |
| | | | |

## 9. PROFIT AND LOSS STATEMENT
*(ACCRUAL BASIS ONLY)*

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | | |
| | | |
| **Cost of Good Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less:  Ending Inventory at costs | | |
| Cost of Goods Sold (COGS) | $0.00 | $0.00 |
| | | |
| **Gross Profit** | $        - | $        - |
| | | |
| Other Operating Income (Itemize) | | |

## *SEE ATTACHED*

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Operating Expenses:** | | |
| Payroll - Insiders | $        - | |
| Payroll - Other Employees | $        - | |
| Payroll Taxes | $        - | |
| Other Taxes (Itemize) | $        - | |
| Depreciation and Amortization | $        - | |
| Rent Expense - Real Property | $        - | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | $        - | |
| Repairs and Maintenance | $        - | |
| Travel and Entertainment (Itemize) | $        - | |
| Miscellaneous Operating Expenses (Itemize) | $        - | |
| Bank service charge | $        - | |
| | | |
| Total Operating Expenses | $        - | $        - |
| | | |
| Net Gain/(Loss) from Operations | $        - | $        - |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Income | $        - | $        - |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | $        - | $        - |
| Legal and Professional (Itemize) | $        - | $        - |
| Other (U.S. TRUSTEE FEES) | $        - | |
| Total Non-Operating Expenses | $        - | $        - |
| | | |
| **Net Income/(Loss)** | $        - | $        - |

*(Attach exhibit listing all itemizations required above)*

# Early American Numismatics / Dana Linett

### PROFIT AND LOSS

December 2020

|  | TOTAL |
|---|---|
| **Income** |  |
| Auction Sales through EAHA | 14,480.00 |
| Ebay Sales | 4,947.38 |
| **Total Income** | **$19,427.38** |
| **Cost of Goods Sold** |  |
| Cost of Goods Sold | 4,587.20 |
| Merchant Account Fees | 6.77 |
| **Total Cost of Goods Sold** | **$4,593.97** |
| **GROSS PROFIT** | **$14,833.41** |
| **Expenses** |  |
| Automobile Expense |  |
| Gas | 87.14 |
| Registration | 194.00 |
| Repairs & Maintenance | 48.00 |
| **Total Automobile Expense** | **329.14** |
| Bank Service Charges | 15.00 |
| Bookkeeping | 750.00 |
| Commerical Loan Payment | 2,184.88 |
| Computer and Internet Expenses | 254.45 |
| Dues & Subscriptions | 206.99 |
| Insurance Expense |  |
| Auto | 220.82 |
| Excess | 70.22 |
| Homeowners | 972.47 |
| **Total Insurance Expense** | **1,263.51** |
| Meals and Entertainment | 56.67 |
| Office Supplies | 217.92 |
| Postage & Delivery | 1,970.51 |
| Professional Fees |  |
| Legal | 22,939.99 |
| **Total Professional Fees** | **22,939.99** |
| Repairs and Maintenance | 360.00 |
| Safe Deposit Box Rental | 385.91 |
| Security Alarm | 216.29 |
| Software Expense | 127.95 |
| Telephone Expense | 10.00 |
| Utilities |  |
| Electricity | 147.68 |
| Water | 1,085.65 |
| **Total Utilities** | **1,233.33** |
| **Total Expenses** | **$32,522.54** |
| **NET OPERATING INCOME** | **$ -17,689.13** |
| **NET INCOME** | **$ -17,689.13** |

# Early American Numismatics / Dana Linett

## PROFIT AND LOSS

### September 30, 2019 – December 31, 2020

|  | TOTAL |
|---|---:|
| **Income** | |
| Auction Sales through EAHA | 377,347.35 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 34,769.52 |
| Merchandise Sales | 15,883.15 |
| **Total Income** | **$535,912.91** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 137,875.03 |
| Grading Fee | 742.00 |
| Merchant Account Fees | 6.77 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$140,696.55** |
| **GROSS PROFIT** | **$395,216.36** |
| **Expenses** | |
| Advertising and Promotion | 25.00 |
| Automobile Expense | |
| Gas | 1,674.91 |
| Parking | 95.25 |
| Registration | 696.00 |
| Repairs & Maintenance | 596.16 |
| Roadside Assitance | 52.00 |
| **Total Automobile Expense** | **3,114.32** |
| Bank Service Charges | 333.03 |
| Bookkeeping | 11,113.50 |
| Commerical Loan Payment | 20,947.57 |
| Computer and Internet Expenses | 680.25 |
| Contract Labor | 235.00 |
| Court Expenses | 296.88 |
| Dues & Subscriptions | 1,176.99 |
| Equalization Payment to B.Linet | 63,500.00 |
| HELOC Payment | 13,786.90 |
| Insurance Expense | 3,322.96 |
| Auto | 1,675.78 |
| Dental | 600.93 |
| Earthquake | 2,004.60 |
| Excess | 636.02 |
| Health | 406.50 |
| Homeowners | 6,209.09 |
| **Total Insurance Expense** | **14,855.88** |
| Janitorial Expense | 250.00 |
| Meals and Entertainment | 2,611.16 |

# Early American Numismatics / Dana Linett

## PROFIT AND LOSS
### September 30, 2019 - December 31, 2020

|  | TOTAL |
|---|---|
| Mortgage Payment | 36,890.30 |
| Office Supplies | 8,504.56 |
| Paralegal Assistance | 6,648.50 |
| Pest Control | 165.90 |
| PO Box Rental | 803.00 |
| Postage & Delivery | 29,541.13 |
| Professional Fees | 5,500.00 |
| Legal | 282,823.27 |
| **Total Professional Fees** | **288,323.27** |
| Repairs and Maintenance | 10,493.88 |
| Safe Deposit Box Rental | 1,314.95 |
| Sales Tax Paid | -11.52 |
| Security Alarm | 1,692.29 |
| Software Expense | 3,020.97 |
| Taxes | |
| Business Property | 660.57 |
| **Total Taxes** | **660.57** |
| Telephone Expense | 2,811.52 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 3,575.00 |
| Utilities | 777.10 |
| Cable & Internet | 4,093.47 |
| Electricity | 4,042.02 |
| Propane | 65.00 |
| Trash | 1,933.31 |
| Water | 4,403.95 |
| **Total Utilities** | **15,314.85** |
| **Total Expenses** | **$543,910.20** |
| NET OPERATING INCOME | $ -148,693.84 |
| NET INCOME | $ -148,693.84 |

## 10. BALANCE SHEET
### *(ACCRUAL BASIS ONLY)*

| | | |
|---|---|---|
| *ASSETS* | *Current Month End* | |
| *Current Assets:* | | |
| Unrestricted Cash | $ | - |
| Restricted Cash | $ | - |
| Accounts Receivable | $ | - |
| Inventory | $ | - |
| Notes Receivable | $ | - |
| Inventory | $ | - |
| Notes Receivable | $ | - |
| Prepaid Expenses: Legal | $ | - |
| Other (Itemize) | $ | - |
| Total Current Assets | | $ - |

## *SEE ATTACHED*

| | | |
|---|---|---|
| *Property, Plant, and Equipment* | $ | - |
| *Accumulated Depreciation/Depletion* | | |
| Net Property, Plant, and Equipment | | $ - |
| | | |
| *Other Assets (Net of Amortization):* | | |
| Due fromm Insiders | $ | - |
| Other (Itemize) | $ | - |
| Property held for Sale - Wise Rd | $ | - |
| Total Other Assets | | $ - |
| | | |
| TOTAL ASSETS | | $ - |
| | | $ - |
| | | |
| *LIABILITIES* | | |
| *Postpetition Liabilities:* | | |
| Accounts Payable | $ | - |
| Taxes Payable | $ | - |
| Notes Payable | $ | - |
| Professional Fees | $ | - |
| Secured Debt | $ | - |
| Other (Itemize) | $ | - |
| Accrued Branch Manager Payroll | $ | - |
| Accrued payroll | $ | - |
| Deferred Revenue | $ | - |
| Garnishments | $ | - |
| Health Insurance Liabilities | $ | - |
| Total Postpetition Liabilities | | $ - |
| | | |
| *Prepetition Liabilities:* | | |
| Secured Liabilities | $ | - |
| Priority Liabilities | $ | - |
| Unsecured Liabilities | $ | - |
| Other (Itemize) | $ | - |
| Total Prepetition Liabilities | | $ - |
| | | |
| TOTAL LIABILITIES | | $ - |
| | | |
| *EQUITY:* | | |
| Prepetition Owners' Equity | $ | - |
| Postpetition Profit/(Loss) | $ | - |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | $ - |
| | | |
| TOTAL LIABILITIES & EQUITY | | $ - |

# Early American Numismatics / Dana Linett

## BALANCE SHEET
As of December 31, 2020

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 400.00 |
| US Bank 4446 - General | 20,361.22 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 3,588.27 |
| **Total Bank Accounts** | **$25,287.31** |
| Accounts Receivable | |
| Accounts Receivable | 33,297.98 |
| **Total Accounts Receivable** | **$33,297.98** |
| Other Current Assets | |
| Holding Account Transfer | 17,459.87 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 99,868.36 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| **Total Prepetition Assets** | **126,157.00** |
| **Total Other Current Assets** | **$1,520,963.73** |
| **Total Current Assets** | **$1,579,549.02** |

# Early American Numismatics / Dana Linett

## BALANCE SHEET

As of December 31, 2020

|  | TOTAL |
|---|---:|
| Fixed Assets | |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets | -676.88 |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items - Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| **Total Prepetition Fixed Assets** | **3,363,673.12** |
| **Total Fixed Assets** | **$5,788,673.12** |
| Other Assets | |
| Due from EES | 200.00 |
| **Total Other Assets** | **$200.00** |
| **TOTAL ASSETS** | **$7,368,422.14** |

# Early American Numismatics / Dana Linett

## BALANCE SHEET
### As of December 31, 2020

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Other Current Liabilities |  |
| Accrued Legal Fees | 237,206.32 |
| PrePetition Adv on Consigned | 119,940.00 |
| Total Other Current Liabilities | $357,146.32 |
| Total Current Liabilities | $357,146.32 |
| Long-Term Liabilities |  |
| Prepetition Liabilities |  |
| Bank of America Credit Card | 60,367.83 |
| Barbara Linett | 2,331,778.00 |
| Beatrice Snider, Esq. | 884,054.79 |
| Citi Advantage Credit Card | 86,401.52 |
| Citi Costco Credit Card | 73,602.70 |
| Deborah Linett | 259,231.16 |
| Franchise Tax Board | 4,000.00 |
| Internal Revenue Service | 30,000.00 |
| JP Morgan Credit Card | 61,978.70 |
| Julia Garwood, Esq | 113,000.00 |
| Linda Cianciolo, Esq | 3,000.00 |
| Linda Papst deLeon, Esq | 108,685.00 |
| Popular Mortgage | 1,322,324.46 |
| Stephen Temko, Esq | 4,723.00 |
| US Bank Commercial | 250,000.00 |
| US Bank Credit Card 0561 | 47,939.01 |
| US Bank Credit Card 1694 | 2,440.24 |
| US Bank Credit Card 5704 | 20,798.18 |
| US Bank Credit Card 6031 | 19,304.25 |
| Us Bank Credit Card 7212 | 12,978.00 |
| US Bank HELOC | 488,660.24 |
| Total Prepetition Liabilities | 6,185,267.08 |
| Total Long-Term Liabilities | $6,185,267.08 |
| Total Liabilities | $6,542,413.40 |
| Equity |  |
| Opening Balance Equity | 877,561.12 |
| Owners Equity | 80,113.27 |
| Personal Clothing | -101.27 |
| Personal Groceries | -10,309.05 |
| Personal Meals | -1,868.58 |
| Personal Medical Expense | -3,561.00 |

# Early American Numismatics / Dana Linett

## BALANCE SHEET

As of December 31, 2020

|  | TOTAL |
|---|---|
| Personal Misc. | -22,278.79 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | -125,875.31 |
| Total Equity | $826,008.74 |
| **TOTAL LIABILITIES AND EQUITY** | **$7,368,422.14** |

### 11. QUESTIONNAIRE

1) Has the debtor-in possessin made any payments on its pre-petition unsecured debt except as have been authorized by the court?

x _____ No
_____ Yes        Explain:

2) Has the debtor-in possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?

x _____ No
_____ Yes        Amount, to whom, and for what period?

3) State what progress was made during the reporting period toward filing a plan of reorganization:
*Debtor's Plan was rejected by the Court, the Debtor and creditor Barbara Linett are in discussions regarding a potential liquidating plan using a liquidating trust that may be acceptable to both parties.*

4) Describe potential future develpments which may have a significant impact on the case:
*Outcome of Adversarial Action and Appeal against Barbara Linett.*
*Perding status of Covid-19 stay at home orders and economic recession as a result.*
*Submission of a liquidating plan or potential conversion*

5) Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6) Did you receive any exempt income this month, which is not set forth in the operating report?

x _____ No
_____ Yes.        Please set forth the amounts and the source of the income.


I, Dana Aaron Linett, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

2/9/2021
_____
Date

_____
Debtor-In-Possession



**P.O. Box 1800**
Saint Paul, Minnesota 55101-0800

4614       TRN            S          Y      ST01

**Business Statement**

Account Number:
· 4446
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 1 of 6



|||ılıılıılıllılıılıılıılılll||ıllılıılıılll|
000005015 01 SP     000638680768236 P
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

☎                                    *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                                1-800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                                    usbank.com

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement**<br>**Image Statements (Front Only):**<br>Silver Business Checking Accounts - $5.00<br>Gold Business Checking Accounts - Free | **Paper Statement**<br>**Image Statements (Front and Back*):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00 |
| **Image Statements (Front and Back):**<br>Gold Business Checking Accounts - $8.00<br>Non-Profit Business Checking Accounts - $8.00 | **Image Statements (Front and Back):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00<br>Non-Profit Business Checking Accounts - Free<br>*Front Image Statement no longer available starting Jan 1st 2021* |
| **Returned Deposited Items**<br>Returned Check (Per Item) - $14.00 | **Returned Deposited Items**<br>Returned Check (Per Item) - $15.00 |
| **Branch Cash Services**<br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.80<br>Loose Currency Ordered (per $100) - $0.20<br>Loose Coin Ordered (per bag) - $6.00<br>Rolled Coin Ordered (per roll) - $0.20<br>Rolled Coin Ordered (per box) - $6.00<br><br>**Cash Deposits:**<br>Coin Deposited (per roll) - $0.15<br>Fed Ready Coin Deposit - $3.75<br>Loose Mixed Coin Deposited (per bag) - $11.00 | **Branch Cash Services**<br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.85<br>Loose Currency Ordered (per $100) - $0.25<br>Loose Coin Ordered (per bag) - $7.00<br>Rolled Coin Ordered (per roll) - $0.25<br>Rolled Coin Ordered (per box) - $7.00<br><br>**Cash Deposits:**<br>Coin Deposited (per roll) - $0.20<br>Fed Ready Coin Deposit - $4.00<br>Loose Mixed Coin Deposited (per bag) - $12.00 |
| **International Process Fee for U.S. Bank Debit Card**<br>2% of the purchase amount | **International Process Fee for U.S. Bank Debit Card**<br>3% of the purchase amount |



**USbank**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507



**Business Statement**

Account Number:
4446

Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 2 of 6

## SILVER BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number ____-4446

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Dec 1 | | $ | 15,337.68 |
| Customer Deposits | 1 | | 15,000.00 |
| Other Deposits | 3 | | 4,947.38 |
| Card Withdrawals | 49 | | 5,589.77- |
| Other Withdrawals | 11 | | 2,682.54- |
| Checks Paid | 10 | | 11,279.95- |
| **Ending Balance on  Dec 31, 2020** | | $ | 15,732.80 |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Dec 23 | 8654772187 | 15,000.00 |

| | | Total Customer Deposits | $ | 15,000.00 |
|---|---|---|---|---|

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Dec  1 | Electronic Deposit | From PAYPAL | | $ | 2,979.87 |
| | REF=203350223964830N00 | PAYPALSD11TRANSFER  1011327978628 | | | |
| Dec  2 | Electronic Deposit | From PAYPAL | | | 853.16 |
| | REF=203360136258280N00 | PAYPALSD11TRANSFER  1011341586316 | | | |
| Dec 22 | Electronic Deposit | From PAYPAL | | | 1,114.35 |
| | REF=203560203837780N00 | PAYPALSD11TRANSFER  1011628802542 | | | |

| | | Total Other Deposits | $ | 4,947.38 |
|---|---|---|---|---|

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Dec  2 | Debit Purchase - VISA | On 120120 402-935-7733 CA | 6852771801 | $ | 35.97- |
| | PAYPAL *DMHRI EB | REF # 24492150336852771801609 | | | |
| | ***********5280 | | | | |
| Dec  2 | Debit Purchase - VISA | On 120120 408-3766151  CA | 6417162344 | | 99.08- |
| | eBay O*12-06166- | REF # 24204290336417162344941 | | | |
| | ***********5280 | | | | |
| Dec  2 | Debit Purchase - VISA | On 120120 800-2122630  CT | 6263369815 | | 108.00- |
| | DANIEL F KELLEHE | REF # 24755420336263369815077 | | | |
| | ***********5280 | | | | |
| Dec  2 | Debit Purchase - VISA | On 120120 408-3766151  CA | 6427946485 | | 118.00- |
| | eBay O*18-06167- | REF # 24204290336427946485852 | | | |
| | ***********5280 | | | | |
| Dec  2 | Debit Purchase - VISA | On 120120 408-3766151  CA | 6429086318 | | 151.50- |
| | eBay O*22-06167- | REF # 24204290336429086318729 | | | |
| | ***********5280 | | | | |
| Dec  2 | Debit Purchase - VISA | On 120120 402-935-7733 CA | 6852771512 | | 195.00- |
| | PAYPAL *LGPCOINS | REF # 24492150336852771512719 | | | |
| | ***********5280 | | | | |
| Dec  3 | Debit Purchase - VISA | On 120220 800-344-7779 DC | 8600303311 | | 27.10- |
| | USPS.COM CLICKNS | REF # 24137460338600303311890 | | | |
| | ***********5280 | | | | |
| Dec  3 | Debit Purchase - VISA | On 120220 402-935-7733 CA | 7852849949 | | 57.70- |
| | PAYPAL *FRANGIA6 | REF # 24492150337852849949769 | | | |
| | ***********5280 | | | | |
| Dec  3 | Debit Purchase - VISA | On 120220 402-935-7733 CA | 7852848632 | | 808.95- |
| | PAYPAL *USAMERIC | REF # 24492150337852848632457 | | | |
| | ***********5280 | | | | |

# **us bank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**

Account Number:
-4446
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 3 of 6

## SILVER BUSINESS CHECKING                                           (CONTINUED)

U.S. Bank National Association                                    Account Number        |-4446

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Dec 7 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 120420 800-344-7779 DC<br>REF # 2413746034060038194 3578 | 0600381943 | 116.40- |
| Dec 8 | Debit Purchase - VISA<br>eBay O*23-06205-<br>************5280 | On 120720 408-3766151 CA<br>REF # 24204290342457167098722 | 2457167098 | 59.69- |
| Dec 8 | Debit Purchase - VISA<br>eBay O*03-06207-<br>************5280 | On 120720 408-3766151 CA<br>REF # 24204290342454972705856 | 2454972705 | 61.60- |
| Dec 8 | Debit Purchase - VISA<br>PAYPAL *JETIMAST<br>************5280 | On 120720 402-935-7733 CA<br>REF # 24492150342852177362638 | 2852177362 | 80.00- |
| Dec 8 | Debit Purchase - VISA<br>PAYPAL *KOLBEFAN<br>************5280 | On 120720 402-935-7733 CA<br>REF # 24492150342852176996683 | 2852176996 | 140.00- |
| Dec 10 | Debit Purchase - VISA<br>PAYPAL *BRENDABO<br>************5280 | On 120920 402-935-7733 CA<br>REF # 24492150344852304462077 | 4852304462 | 18.57- |
| Dec 10 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 120920 800-344-7779 DC<br>REF # 24137460345600235393504 | 5600235393 | 100.60- |
| Dec 10 | Debit Purchase - VISA<br>PAYPAL *STEVEHAY<br>************5280 | On 120920 402-935-7733 CA<br>REF # 24492150344852304280834 | 4852304280 | 155.45- |
| Dec 11 | Debit Purchase - VISA<br>BAY ALARM COMPAN<br>************5280 | On 121020 925-808-4311 CA<br>REF # 24492150346027474437435 | 6027474437 | 216.29- |
| Dec 14 | Debit Purchase - VISA<br>PAYPAL *BRENDABO<br>************5280 | On 121120 402-935-7733 CA<br>REF # 24492150347852458445768 | 7852458445 | 34.20- |
| Dec 14 | Debit Purchase - VISA<br>eBay O*22-06232-<br>************5280 | On 121220 408-3766151 CA<br>REF # 24204290346391850705853 | 6391850705 | 40.79- |
| Dec 14 | Debit Purchase - VISA<br>PAYPAL *ANTICHIT<br>************5280 | On 121120 402-935-7733 CA<br>REF # 24492150347852457905929 | 7852457905 | 49.00- |
| Dec 14 | Debit Purchase - VISA<br>eBay O*23-06232-<br>************5280 | On 121220 408-3766151 CA<br>REF # 24204290346393933448725 | 6393933448 | 90.30- |
| Dec 14 | Debit Purchase - VISA<br>PAYPAL *NTIVEWND<br>************5280 | On 121120 402-935-7733 CA<br>REF # 24492150347852457247629 | 7852457247 | 119.00- |
| Dec 14 | Debit Purchase - VISA<br>PAYPAL *DCH0849<br>************5280 | On 121120 402-935-7733 CA<br>REF # 24492150347852458080441 | 7852458080 | 169.55- |
| Dec 14 | Debit Purchase - VISA<br>eBay O*23-06232-<br>************5280 | On 121220 408-3766151 CA<br>REF # 24204290346393933638721 | 6393933638 | 246.35- |
| Dec 14 | Debit Purchase - VISA<br>PAYPAL *COINS PL<br>************5280 | On 121120 402-935-7733 CA<br>REF # 24492150347852458221839 | 7852458221 | 286.42- |
| Dec 15 | Debit Purchase - VISA<br>AMZN Mktp US*PB9<br>************5280 | On 121420 Amzn.com/bil WA<br>REF # 24692160349100848044353 | 9100848044 | 35.63- |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**
Account Number:
4446
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 4 of 6



## SILVER BUSINESS CHECKING                                           (CONTINUED)
U.S. Bank National Association                              Account Number      -4446
### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Dec 15 | Debit Purchase - VISA PAYPAL *STEVEHAY ************5280 | On 121420 402-935-7733 CA REF # 2449215034985262971603B | 9852629716 | 111.45- |
| Dec 15 | Debit Purchase - VISA PAK MAIL 677 ************5280 | On 121420 978-3531800 MA REF # 2427074034990001170035J | 9900011700 | 185.00- |
| Dec 16 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 121520 800-344-7779 DC REF # 2413746035160024927406J | 1600249274 | 84.65- |
| Dec 17 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 121620 800-344-7779 DC REF # 2413746035260025164074J | 2600251640 | 129.20- |
| Dec 18 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 121720 800-344-7779 DC REF # 2413746035360022616282J | 3600226162 | 22.65- |
| Dec 18 | Debit Purchase - VISA PAYPAL *CULLITYB ************5280 | On 121720 402-935-7733 CA REF # 2449215035285279770260J | 2852797702 | 34.91- |
| Dec 18 | Debit Purchase - VISA eBay O*01-06268- ************5280 | On 121720 408-3766151 CA REF # 2420429035258427929585J | 2584279295 | 46.00- |
| Dec 18 | Debit Purchase - VISA PAYPAL *ANTICHIT ************5280 | On 121720 402-935-7733 CA REF # 2449215035285279799353J | 2852797993 | 51.98- |
| Dec 18 | Debit Purchase - VISA eBay O*09-06267- ************5280 | On 121720 408-3766151 CA REF # 2420429035200406954445J | 2004069544 | 53.40- |
| Dec 18 | Debit Purchase - VISA PAYPAL *MNATURAL ************5280 | On 121720 402-935-7733 CA REF # 2449215035285279752825J | 2852797528 | 148.36- |
| Dec 18 | Debit Purchase - VISA PAYPAL *PAPERTRL ************5280 | On 121720 402-935-7733 CA REF # 2449215035285279813936J | 2852798139 | 170.50- |
| Dec 22 | Debit Purchase - VISA eBay O*02-06288- ************5280 | On 122120 408-3766151 CA REF # 2420429035600619882873J | 6006198828 | 42.00- |
| Dec 22 | Debit Purchase - VISA eBay O*23-06285- ************5280 | On 122120 408-3766151 CA REF # 2420429035600616788494J | 6006167884 | 58.36- |
| Dec 22 | Debit Purchase - VISA eBay O*21-06285- ************5280 | On 122120 408-3766151 CA REF # 2420429035600619965494J | 6006199654 | 103.00- |
| Dec 23 | Debit Purchase - VISA Prime Video*U74K ************5280 | On 122220 888-802-3080 WA REF # 2469216035710021272771J | 7100212727 | 9.99- |
| Dec 24 | Debit Purchase - VISA PAYPAL *PAPERTRL ************5280 | On 122320 402-935-7733 CA REF # 2449215035885211429990J | 8852114299 | 56.00- |
| Dec 24 | Debit Purchase - VISA eBay O*14-06293- ************5280 | On 122320 408-3766151 CA REF # 2420429035800434979873J | 8004349798 | 83.49- |
| Dec 24 | Debit Purchase - VISA PAYPAL *FRANGIA6 ************5280 | On 122320 402-935-7733 CA REF # 2449215035885211414695J | 8852114146 | 115.00- |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statemen**
Account Number
4440
Statement Period
Dec 1, 2020
through
Dec 31, 2020

Page 5 of 6

## SILVER BUSINESS CHECKING         (CONTINUED)

U.S. Bank National Association         Account Number    4446

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 24 | Debit Purchase - VISA<br>eBay O*19-06293-<br>************5280 | On 122320 408-3766151 CA<br>REF # 2420429035800424501 8735 | 8004245018 | 176.10- |
| Dec 29 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 122820 800-344-7779 DC<br>REF # 2413746036460017488 1358 | 4600174881 | 67.70- |
| Dec 31 | Debit Purchase - VISA<br>USPS.COM CLICKNS<br>************5280 | On 123020 800-344-7779 DC<br>REF # 2413746036660017637 5258 | 6600176375 | 87.05- |
| Dec 31 | Debit Purchase - VISA<br>eBay O*27-06324-<br>************5280 | On 123020 408-3766151 CA<br>REF # 2420429036500704760 8737 | 5007047608 | 131.84- |

|  |  | |  |  |
|--|--|--|--|--|
| | | Card 5280 Withdrawals Subtotal | $ | 5,589.77- |
| | | Total Card Withdrawals | $ | 5,589.77- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 1 | Electronic Withdrawal<br>REF=203350230054320N00 | To PAYPAL<br>PAYPALSI77INST XFER EBAYINCSHIP | $ | 6.77- |
| Dec 4 | Electronic Withdrawal<br>REF=203390008566320N00 | To OMWD WATER<br>2141901461 7607536466 | | 1,085.65- |
| Dec 11 | Electronic Withdrawal<br>REF=203450089576670N00 | To CHUBB-PRS<br>41319634961NS.PREM PRS | | 70.22- |
| Dec 11 | Electronic Withdrawal<br>REF=203450089576690N00 | To CHUBB-PRS<br>41319634961NS.PREM PRS | | 220.82- |
| Dec 11 | Electronic Withdrawal<br>REF=203450089576680N00 | To CHUBB-PRS<br>41319634961NS.PREM PRS | | 887.47- |
| Dec 14 | Analysis Service Charge | | 1400000000 | 15.00- |
| Dec 22 | Electronic Withdrawal<br>REF=203560233879780N00 | To PAYPAL<br>PAYPALSI77INST XFER EBAYINCSHIP | | 10.70- |
| Dec 23 | Electronic Withdrawal<br>REF=203570064237070Y00 | To SAFE DEPOSIT BOX<br>122235821ANNUAL FEE092637180000100 | | 89.60- |
| Dec 23 | Electronic Withdrawal<br>REF=203570064237080Y00 | To SAFE DEPOSIT BOX<br>122235821ANNUAL FEE092637183000140 | | 98.77- |
| Dec 24 | Electronic Withdrawal<br>REF=203580075912960Y00 | To SAFE DEPOSIT BOX<br>122235821ANNUAL FEE092646130014001 | | 98.77- |
| Dec 24 | Electronic Withdrawal<br>REF=203580075912950Y00 | To SAFE DEPOSIT BOX<br>122235821ANNUAL FEE092646130013601 | | 98.77- |

| | | Total Other Withdrawals | $ | 2,682.54- |
|--|--|--|--|--|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1247 | Dec 1 | 8357213929 | 132.47 | 1255 | Dec 14 | 8055874375 | 387.50 |
| 1250* | Dec 3 | 8955109385 | 5,000.00 | 1256 | Dec 21 | 8057743090 | 3,000.00 |
| 1251 | Dec 3 | 8954812304 | 1,084.88 | 1257 | Dec 28 | 8055245493 | 1,100.00 |
| 1254* | Dec 14 | 8057780562 | 64.92 | 1259* | Dec 23 | 8655103363 | 362.50 |

   * Gap in check sequence        Conventional Checks Paid (8)    $    11,132.27-

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|-------|------|-----------|--------|---------------------------|-------|
| 1252 | Dec 21 | | 67.18 | ARC PYMT | SDG&E |

# US bank

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507



**Business Statement**
Account Number:
4446
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 6 of 6

## SILVER BUSINESS CHECKING                                                                                    (CONTINUED)

U.S. Bank National Association                                                          Account Number            4446

**Checks Presented Electronically (continued)**

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|---|---|---|---|---|---|
| 1253 | Dec 21 | | 80.50 | ARC PYMT | SDG&E |

| | | |
|---|---|---|
| Electronic Checks Paid (2) | $ | 147.68- |
| Total Checks Paid | $ | 11,279.95- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Dec  1 | 18,178.31 | Dec 11 | 8,132.53 | Dec 22 | 3,308.38 |
| Dec  2 | 18,323.92 | Dec 14 | 6,629.50 | Dec 23 | 17,747.52 |
| Dec  3 | 11,345.29 | Dec 15 | 6,297.42 | Dec 24 | 17,119.39 |
| Dec  4 | 10,259.64 | Dec 16 | 6,212.77 | Dec 28 | 16,019.39 |
| Dec  7 | 10,143.24 | Dec 17 | 6,083.57 | Dec 29 | 15,951.69 |
| Dec  8 | 9,801.95 | Dec 18 | 5,555.77 | Dec 31 | 15,732.80 |
| Dec 10 | 9,527.33 | Dec 21 | 2,408.09 | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: November 2020

| | | | |
|---|---|---|---|
| Account Number: | -4446 | $ | 5.00 |
| Account Number: | -4453 | $ | 5.00 |
| Account Number: | -4461 | $ | 5.00 |
| Analysis Service Charge assessed to | I-4446 | $ | 15.00 |

### Service Activity Detail for Account Number   -4446

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | -4446 | $ | 5.00 |

### Service Activity Detail for Account Number   -4453

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | I453 | $ | 5.00 |

### Service Activity Detail for Account Number 1   I461

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | 461 | $ | 5.00 |

# **us bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614    TRN    S    Y    ST01

**Business Statement**

Account Number:
≈ .4453
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 1 of 2

ılıllılılllllıllıılılılıllılılılıllılıllıllllılıılı
000068048 01  AB  0.419  000638680713557 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507



☎                                    *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                          1-800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                          usbank.com

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555.  We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| **Image Statements (Front Only)** | **Image Statements (Front and Back*)** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| **Image Statements (Front and Back)** | **Image Statements (Front and Back)** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st. 2021 |
| Returned Deposited Items | Returned Deposited Items |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.50 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| | |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
4453
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 2 of 2



## SILVER BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

**Account Number** -4453

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Dec 1 | $ | 100.00 |
| **Ending Balance on  Dec 31, 2020** | $ | 100.00 |

# U.S.bank.

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4614        TRN                S            Y        ST01

**Business Statement**

Account Number:
4461
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 1 of 2

ıllırılılıırıılılırılılııılıılıııIlıılıılılılılı
000067975 01 AB 0.419 000638680713484 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507



☎

**24-Hour Business
Solutions:**

**U.S. Bank accepts Relay Calls**

**Internet:**

*To Contact U.S. Bank*

1-800-673-3555

usbank.com

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555.  We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| Paper Statement | Paper Statement |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| **Image Statements (Front and Back):** | **Image Statements (Front and Back):** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021 |
| Returned Deposited Items | Returned Deposited Items |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| Branch Cash Services | Branch Cash Services |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.60 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

**usbank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
4461
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 2 of 2



## SILVER BUSINESS CHECKING

U.S. Bank National Association                                        Account Number        4461

*Member FDIC*

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Dec 1 | $ | 100.00 |
| **Ending Balance on Dec 31, 2020** | $ | 100.00 |

# Wells Fargo Everyday Checking

December 31, 2020  ■  Page 1 of 6



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|:---:|---|:---:|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 12/1 | $2,331.63 |
| Deposits/Additions | 6,100.00 |
| Withdrawals/Subtractions | - 6,043.36 |
| **Ending balance on 12/31** | **$2,388.27** |

Account number:    1670

**DANA A LINETT**
**DEBTOR IN POSSESSION**
**CH11 CASE #19-05831 (SCA)**
*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

December 31, 2020 ▪ Page 2 of 6



---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------------------|---------------------------|----------------------|
| 12/2 | | Recurring Payment authorized on 11/30 Fedex 534845673 Memphis TN S300335518419813 Card 3462 | | 90.66 | |
| 12/2 | | Purchase authorized on 12/01 Filippis Pizza Gro San Diego CA S380336747932436 Card 3462 | | 80.51 | |
| 12/2 | | Purchase authorized on 12/01 Paypal *Robertjone 402-935-7733 CA S380336811218361 Card 3462 | | 560.00 | |
| 12/2 | | Purchase authorized on 12/01 Google LLC Gsuite_ 650-2530000 CA S580336817246965 Card 3462 | | 12.00 | |
| 12/2 | | Purchase authorized on 12/01 Paypal *Robertjone 402-935-7733 CA S300337061518526 Card 3462 | | 150.00 | 1,438.46 |
| 12/3 | | Recurring Payment authorized on 12/01 Fedex 535004603 Memphis TN S580336507490761 Card 3462 | | 16.75 | |
| 12/3 | | Purchase authorized on 12/02 Google LLC Gsuite_ 650-2530000 CA S580337418382430 Card 3462 | | 12.00 | |
| 12/3 | | Purchase authorized on 12/02 Google LLC Gsuite_ 650-2530000 CA S460337525071552 Card 3462 | | 24.00 | |
| 12/3 | | Purchase authorized on 12/03 Costco Gas #0452 San Diego CA P00380338613169080 Card 3462 | | 18.95 | |
| 12/3 | | Purchase authorized on 12/03 Costco Whse #0452 San Diego CA P00580338619741031 Card 3462 | | 98.05 | 1,268.71 |
| 12/4 | | Purchase authorized on 12/03 Amazon Web Service Aws.Amazon.CO WA S380338383361460 Card 3462 | | 5.51 | 1,263.20 |
| 12/7 | | Edeposit IN Branch/Store 12/07/20 03:14:27 Pm 3820 Valley Centre Dr San Diego CA 3462 | 3,500.00 | | |
| 12/7 | | Recurring Payment authorized on 12/03 Fedex 535194940 Memphis TN S380338484822061 Card 3462 | | 16.75 | |
| 12/7 | | Purchase authorized on 12/04 Staterbros167 9909 Carmel San Diego CA P00380340086870622 Card 3462 | | 112.22 | |
| 12/7 | | Recurring Payment authorized on 12/05 Fedex 535361975 Memphis TN S580340654403526 Card 3462 | | 21.89 | |
| 12/7 | | Purchase authorized on 12/05 Paypal *Chrissytlor 402-935-7733 CA S380340849400965 Card 3462 | | 44.20 | |
| 12/7 | | Recurring Payment authorized on 12/05 Eig*Constantcontac 855-2295506 MA S580341269513850 Card 3462 | | 55.00 | 4,513.14 |
| 12/8 | | Purchase authorized on 12/07 Paypal *Shermanalb 402-935-7733 CA S300342531436531 Card 3462 | | 360.00 | |
| 12/8 | | Purchase authorized on 12/07 Paypal *Donnadoubl 402-935-7733 CA S460342687378699 Card 3462 | | 125.45 | |
| 12/8 | | Purchase authorized on 12/07 Paypal *Donnadoubl 402-935-7733 CA S300342716052507 Card 3462 | | 38.25 | |
| 12/8 | | Purchase authorized on 12/08 Vons #3323 San Diego CA P00300343712329899 Card 3462 | | 84.08 | 3,905.36 |
| 12/10 | | Recurring Payment authorized on 12/08 Fedex 535864969 Memphis TN S580343551324776 Card 3462 | | 73.62 | 3,831.74 |
| 12/14 | | Recurring Payment authorized on 12/12 Fedex 536292097 Memphis TN S580347568439725 Card 3462 | | 172.51 | |
| 12/14 | | Purchase authorized on 12/12 Paypal *Jeromeluch 402-935-7733 CA S380347682865099 Card 3462 | | 194.29 | |
| 12/14 | | Purchase authorized on 12/12 Ebay O*17-06237-31 408-3766151 CA S300347688670467 Card 3462 | | 7.50 | |
| 12/14 | | Purchase authorized on 12/12 Ebay O*17-06237-31 408-3766151 CA S300347688670467 Card 3462 | | 9.50 | |
| 12/14 | | Purchase authorized on 12/12 Paypal *Stevensarl 402-935-7733 CA S300347689080309 Card 3462 | | 139.50 | |
| 12/14 | | Purchase authorized on 12/12 Paypal *Ccorders E 402-935-7733 CA S300347696841247 Card 3462 | | 325.00 | |
| 12/14 | | Purchase authorized on 12/12 Consumer Cellular 800-6864460 OR S460347826306214 Card 3462 | | 10.00 | |
| 12/14 | | Purchase authorized on 12/12 7-Eleven San Diego CA P00000000535322177 Card 3462 | | 15.35 | |

December 31, 2020  ▪  Page 3 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/14 | | Purchase authorized on 12/12 Staterbros167 9909 Carmel San Diego CA P00580348053840039 Card 3462 | | 95.34 | |
| 12/14 | | Purchase authorized on 12/12 Amazon.Com*Wb1G214 Amzn.Com/Bill WA S380348058414018 Card 3462 | | 59.33 | 2,803.42 |
| 12/15 | | Purchase authorized on 12/14 Ebay O*13-06250-92 408-3766151 CA S300349710736104 Card 3462 | | 56.00 | |
| 12/15 | | Purchase authorized on 12/14 Ebay O*13-06250-92 408-3766151 CA S300349710736104 Card 3462 | | 164.45 | |
| 12/15 | | Purchase authorized on 12/14 Ebay O*09-06251-35 408-3766151 CA S300349715124805 Card 3462 | | 21.95 | |
| 12/15 | | Purchase authorized on 12/14 Ebay O*17-06250-99 408-3766151 CA S300349766957506 Card 3462 | | 37.29 | |
| 12/15 | | Recurring Payment authorized on 12/14 Rocketlaw 877-757-WWW.Rocketlaw CA S460349838873724 Card 3462 | | 39.99 | 2,483.74 |
| 12/16 | | Purchase authorized on 12/14 Fedex 536670817 800-4633339 TN S580349647525776 Card 3462 | | 89.15 | |
| 12/16 | | Recurring Payment authorized on 12/15 Dnh*Godaddy.Com 480-5058855 AZ S300350537005231 Card 3462 | | 9.99 | |
| 12/16 | | Recurring Payment authorized on 12/15 Dropbox*Xvxswd2Rhg Dropbox.Com CA S300350772402636 Card 3462 | | 11.99 | 2,372.61 |
| 12/17 | | Purchase authorized on 12/15 Fedex 536969713 Memphis TN S460350545474254 Card 3462 | | 15.18 | |
| 12/17 | | Recurring Payment authorized on 12/15 Adobe Creative Clo 408-536-6000 CA S300350682008836 Card 3462 | | 52.99 | |
| 12/17 | | Recurring Payment authorized on 12/16 Dropbox Bk759Fxvth 141-58576933 CA S460351845090929 Card 3462 | | 11.99 | 2,292.45 |
| 12/18 | | Purchase authorized on 12/18 Costco Gas #0775 Poway CA P00460354057919891 Card 3462 | | 7.99 | 2,284.46 |
| 12/21 | | Edeposit IN Branch/Store 12/21/20 02:40:39 Pm 2751 Via DE LA Valle Del Mar CA 3462 | 2,600.00 | | |
| 12/21 | | Purchase authorized on 12/18 Costco Whse #0775 Poway CA P00580354103557710 Card 3462 | | 449.04 | |
| 12/21 | | Purchase authorized on 12/18 Costco Whse #0775 Poway CA P00380354105539395 Card 3462 | | 2.49 | |
| 12/21 | | Purchase authorized on 12/19 Fedex 537536247 Memphis TN S580354559926971 Card 3462 | | 161.08 | |
| 12/21 | | Purchase authorized on 12/21 Vons #3323 San Diego CA P00460356637752574 Card 3462 | | 10.00 | 4,261.85 |
| 12/22 | | Purchase authorized on 12/21 Cotijas Taco Shop San Diego CA S300356652281345 Card 3462 | | 11.26 | 4,250.59 |
| 12/23 | | Recurring Payment authorized on 12/22 Dnh*Godaddy.Com 480-5058855 AZ S460357556810536 Card 3462 | | 12.99 | 4,237.60 |
| 12/24 | | Purchase authorized on 12/21 Fedex 538101719 Memphis TN S460356594314660 Card 3462 | | 78.82 | |
| 12/24 | | Purchase authorized on 12/23 Ebay.Com/CC 888-749-3229 CA S300358597675912 Card 3462 | | 395.81 | |
| 12/24 | | Purchase authorized on 12/24 Staterbros167 9909 Carmel San Diego CA P00580359846397294 Card 3462 | | 88.48 | |
| 12/24 | | Purchase authorized on 12/24 7-Eleven San Diego CA P00000000375161607 Card 3462 | | 19.51 | 3,654.98 |
| 12/28 | | Purchase authorized on 12/25 Dragon Chinese Res 858-592-9898 CA S460360769001875 Card 3462 | | 56.67 | |
| 12/28 | | Purchase authorized on 12/26 Fedex 539148213 Memphis TN S460361557547824 Card 3462 | | 497.60 | |
| 12/28 | | Recurring Payment authorized on 12/27 Int*Quickbooks Onl 800-446-8848 CA S580362479715696 Card 3462 | | 28.00 | |
| 12/28 | | Recurring Payment authorized on 12/27 Google *Youtube Tv 855-836-3987 CA S380362913054341 Card 3462 | | 64.99 | 3,007.72 |
| 12/29 | | Purchase authorized on 12/25 Hsn*Hsn1716884674 800-9332887 FL S460360572905290 Card 3462 | | 60.32 | |
| 12/29 | | Purchase authorized on 12/25 Hsn*Hsn1716884676 800-9332887 FL S300360572945552 Card 3462 | | 60.32 | |

December 31, 2020 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/29 | | Purchase authorized on 12/25 Hsn*Hsn1716884677 800-9332887 FL S380360572976465 Card 3462 | | 60.32 | 2,826.76 |
| 12/30 | | Purchase authorized on 12/25 Hsn*Hsn1716884675 800-9332887 FL S300360573004790 Card 3462 | | 73.49 | |
| 12/30 | | Purchase authorized on 12/30 Vons #2119 San Diego CA P00380365677150746 Card 3462 | | 141.10 | |
| 12/30 | | Purchase authorized on 12/30 Poway Smog Poway CA P00580365853404310 Card 3462 | | 48.00 | |
| 12/30 | | Purchase authorized on 12/30 Costco Gas #0775 Poway CA P00460365862244085 Card 3462 | | 60.20 | 2,503.97 |
| 12/31 | | Purchase authorized on 12/29 Fedex 539879758 Memphis TN S380364508443658 Card 3462 | | 16.75 | |
| 12/31 | | Purchase authorized on 12/30 Paypal *Usamerican 402-935-7733 CA S460365582628044 Card 3462 | | 98.95 | 2,388.27 |
| Ending balance on 12/31 | | | | | 2,388.27 |
| Totals | | | $6,100.00 | $6,043.36 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2020 - 12/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
|---|---|---|
| · Minimum daily balance | $500.00 | $1,263.20 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | · $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

## IMPORTANT ACCOUNT INFORMATION:

**As a valuable customer, your monthly service fee for this Everyday Checking account is waived beginning November 9, 2020 for nine consecutive fee periods.**
If you have converted or choose to convert this Everyday Checking account to another checking account type at any time, this waiver will not be applied to that account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will apply.

Your monthly service fee summary will include information on the fee periods remaining for the waiver as you get closer to the expiration and options to avoid the monthly service fee. After the monthly service fee has been waived for nine consecutive fee periods, you'll need to start meeting one of the options to avoid the monthly service fee.

Thank you for being a valuable customer. If you have any questions about this change, please contact your local banker or call the number listed on your statement. Please note the Consumer Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

1  John L. Smaha, Esq.  Bar No. 95855
   Gustavo E. Bravo, Esq.  Bar No. 218752
2  **SMAHA LAW GROUP APC**
   2398 San Diego Avenue
3  San Diego, California 92110
   (619) 688-1557  Telephone
4  (619) 688-1558  Facsimile
   Attorneys for Debtor, Dana Aaron Linett
5
                      **UNITED STATES BANKRUPTCY COURT**
6                      **SOUTHERN DISTRICT OF CALIFORNIA**

7  **PROOF OF SERVICE**                    Case No. 19-05831-LA11

8                                          *In re Dana Aaron Linett*

9
        I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the
10 within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

11      On February 9, 2021, I caused to be served the following document(s) described as:

12 **1.      DEBTORS-IN-POSSESSION'S   MONTHLY   OPERATING   REPORT   FOR   THE
           MONTH OF DECEMBER 2020**
13
   U.S. TRUSTEE
14 Department of Justice
   880 Front Street, Ste. 3230
15 San Diego, CA 92101

16
17 **[X]**    **(BY MAIL)** I served the individual named by placing the documents in a sealed envelope.  I then
           placed it for collection and mailing with the United States Postal Service this same day, at my address
18         shown above, following ordinary business practice.

19 **[X]**    **(To Be Served by the Court via Notice of Electronic Filing ("NEF")).** Under controlling Local
           Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and
20         hyperlink to the document. On **February 9, 2021,** I checked the CM/ECF docket for this bankruptcy
           case or adversary proceeding and determined that the following person(s) are on the Electronic Mail
21         Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

22         **Gustavo E. Bravo:**      gbravo@smaha.com
           **Michael D. Breslauer:** mbreslauer@swsslaw.com, wyones@swsslaw.com
23         **Theron S Covey:**        tcovey@raslg.com, CAECF@tblaw.com
           **Sean C Ferry:**          sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com
24         **Thomas B. Gorrill:**     tom@gorillalaw.com, r53431@notify.bestcase.com
           **Michael Koch:**          MLKoch@live.com, lblaw7@gmail.com;r40511@notify.bestcase.com
25         **Byron B. Mauss:**        bmauss@swlaw.com, idelgado@swlaw.com
           **David Ortiz:**           david.a.ortiz@usdoj.gov,
26                                    USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram.
                                      s.feuerstein@usdoj.gov
27
28

                                            1

| | | |
|---|---|---|
| 1 | **John Smaha:** | jsmaha@smaha.com, |
| | | gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com |
| 2 | **U.S. Trustee:** | ustp.region15@usdoj.gov |

3

4      I declare under penalty of perjury under the laws of the State of California that the foregoing is
true and correct.  Executed on **February 9, 2021,** San Diego, California.

5

6

7      /s/ Amelda M. Dawson
       Amelda M. Dawson

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28