John L. Smaha, Esq., Bar No. 95855
Gustavo E. Bravo, Esq., Bar No. 218752
**SMAHA LAW GROUP**
2398 San Diego Avenue
San Diego, California 92110
Telephone:     (619) 688-1557
Facsimile:      (619) 688-1558

Attorneys for Debtor. Dana Aaron Linett

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re<br><br>DANA AARON LINETT<br><br>                   Debtors. | CASE NO. : 19-05831-LA11<br><br>Chapter 11<br><br>DEBTOR-IN-POSSESSION MONTHLY OPERATING REPORT FOR THE MONTH OF JANUARY 2021 |

TO THE HONORABLE LOUISE DECARL ADLER, UNITED STATES BANKRUPTCY JUDGE:

Debtor and Debtor-in-Possession, Dana Aaron Linett ("Debtor") hereby files his monthly Operating Report pursuant to the United States Trustee's Operating and Reporting Requirements for Chapter 11 cases.

Dated: February 19, 2021                    /s/ Gustavo E. Bravo
                                                            Gustavo E. Bravo, Esq.
                                                            SMAHA LAW GROUP, APC
                                                            Attorneys for Debtor,
                                                            Dana Aaron Linett

C:\Users\ndawson\Smaha Law Group\SmahaDocuments - Documents\Linett, Dana\Operating.Report\100 O.R.Cover (Standard).wpd

UNITED STATES DEPARTENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF CALIFORNIA

In Re:  DANA AARON LINETT

                                    Debtor(s).

CHAPTER 11 (BUSINESS)

CASE NO. 19-05831-LA11
OPERATING REPORT NO. 16
FOR THE MONTH ENDING: January 31, 2021

### 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 416,400.84 |
| 2. LESS:          TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 401,755.01 |
| 3. BEGINNING BALANCE: | | $ | 14,645.83 |

4. RECEIPTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| ACCOUNTS RECEIVABLE - PRE-FILING | $ | - | |
| ACCOUNTS RECEIVABLE - POST-FILING | $ | 15,043.42 | |
| GENERAL SALES | $ | 7,085.50 | |
| OTHER * (SPECIFY): CONSIGNED MATERIAL TO THIRD PARTY AUCTION HOUSE | $ | - | |
| OTHER ** (SPECIFY): | $ | - | |
| TOTAL RECEPTS THIS PERIOD: | | $ | 22,128.92 |
| 5. BALANCE: | | $ | 22,128.92 |

6. LESS:  TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| TRANSFERS TO OTHER DIP ACCOUNTS | $ | 9,900.00 | |
| DISBURSEMENTS | $ | - | |
| US Bank General Account - 4446 | $ | 16,702.24 | |
| Walmart Money Cash Card 4556 | $ | - | |
| Walmart Money Cash Card 6221 | $ | - | |
| Walmart Money Cash Card 6229 | $ | - | |
| TOTAL DISBURSEMENTS THIS PERIOD*** | | $ | 26,602.24 |
| 7. ENDING BALANCE | | $ | 10,172.51 |

8. GENERAL ACCOUNT NUMBER:          4446
   DEPOSITORY NAME AND LOCATION:  US Bank  - Rancho Santa Fe, CA

---

*All receipts must be deposited into the general account*
**Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of the Court Order or Report of Sale.*
***This amount should be the same as the total from page 2.*

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       | General Account |    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              | SEE ATTACHED SCHEDULES |  |  |
|      |              |       |         |        |

TOTAL DISBURSEMENTS THIS PERIOD:  $          -

*Add additional pages as necessary to include all disbursements.*

## Early American Numismatics / Dana Linett

Transaction Report

January 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| US Bank 4446 - General | | | | | | | | | |
| Beginning Balance | | | | | | | | | 14,427.56 |
| 01/01/2021 | Check | 1258 | No | Barbara Linett | | US Bank 4446 - General | Equalization Payment to B.Linet | -5,000.00 | 9,427.56 |
| 01/02/2021 | Check | 1262 | No | US Bank | | US Bank 4446 - General | HELOC Payment | -1,121.05 | 8,306.51 |
| 01/04/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -18.90 | 8,287.61 |
| 01/04/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -40.00 | 8,247.61 |
| 01/04/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -33.10 | 8,214.51 |
| 01/04/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -110.84 | 8,103.67 |
| 01/04/2021 | Deposit | | No | | | US Bank 4446 - General | -Split- | 284.35 | 8,388.02 |
| 01/05/2021 | Deposit | | No | | | US Bank 4446 - General | -Split- | 677.57 | 9,065.59 |
| 01/06/2021 | Deposit | | No | | eDeposit in Branch/Store 01/06/21 11:53:07 AM 2751 VIA DE LA VALLE DEL MAR CA 3462 | US Bank 4446 - General | Wells Fargo 1670 | -4,000.00 | 5,065.59 |
| 01/06/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Postage & Delivery | -14.74 | 5,050.85 |
| 01/06/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Postage & Delivery | -6.03 | 5,044.82 |
| 01/06/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -24.50 | 5,020.32 |
| 01/06/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -79.89 | 4,940.43 |
| 01/06/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -148.38 | 4,792.05 |
| 01/06/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -136.25 | 4,655.80 |
| 01/06/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Postage & Delivery | -18.10 | 4,637.70 |
| 01/07/2021 | Check | 1265 | No | USPS | | US Bank 4446 - General | PO Box Rental | -410.00 | 4,227.70 |
| 01/07/2021 | Check | 1264 | No | USPS | | US Bank 4446 - General | PO Box Rental | -288.00 | 3,939.70 |
| 01/07/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -14.99 | 3,924.71 |
| 01/07/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -183.90 | 3,740.81 |
| 01/10/2021 | Check | 1266 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -194.08 | 3,546.73 |
| 01/10/2021 | Check | 1267 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -99.25 | 3,447.48 |
| 01/10/2021 | Check | 1268 | No | Appliance Solutions | | US Bank 4446 - General | Repairs and Maintenance | -362.88 | 3,084.60 |
| 01/11/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -65.55 | 3,019.05 |
| 01/11/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -23.28 | 2,995.77 |
| 01/11/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -18.00 | 2,977.77 |
| 01/11/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -250.80 | 2,726.97 |
| 01/11/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -42.50 | 2,684.47 |
| 01/11/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -855.00 | 1,829.47 |
| 01/11/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -97.97 | 1,731.50 |
| 01/12/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -88.05 | 1,645.45 |
| 01/13/2021 | Check | 1269 | No | John Ingle | new wifi | US Bank 4446 - General | Computer and Internet Expenses | -254.00 | 1,391.45 |
| 01/13/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -14.85 | 1,376.60 |
| 01/13/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -31.24 | 1,345.36 |
| 01/14/2021 | Payment | | No | EAHA | | US Bank 4446 - General | Accounts Receivable | 8,000.00 | 9,345.36 |
| 01/14/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -124.26 | 9,221.10 |
| 01/14/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -285.46 | 8,935.64 |
| 01/15/2021 | Expense | | No | | | US Bank 4446 - General | Bank Service Charges | -15.00 | 8,920.64 |

## Early American Numismatics / Dana Linett

Transaction Report

January 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | General | | | |
| 01/18/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -9.97 | 8,910.67 |
| 01/18/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -40.99 | 8,869.68 |
| 01/18/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -150.00 | 8,719.68 |
| 01/18/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -127.38 | 8,592.30 |
| 01/19/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -88.87 | 8,503.43 |
| 01/20/2021 | Check | 1276 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -725.00 | 7,778.43 |
| 01/20/2021 | Check | 1275 | No | Cox Communications | | US Bank 4446 - General | Utilities:Cable & Internet | -100.00 | 7,678.43 |
| 01/20/2021 | Check | 1274 | No | Office of the U.S. Trustee | | US Bank 4446 - General | US Trustee Quarterly Fees | -975.79 | 6,702.64 |
| 01/20/2021 | Check | 1273 | No | Delta Dental | | US Bank 4446 - General | Personal Medical Expense | -64.92 | 6,637.72 |
| 01/20/2021 | Check | 1272 | No | AT&T | | US Bank 4446 - General | Telephone Expense | -73.17 | 6,564.55 |
| 01/20/2021 | Check | 1271 | No | Edco | | US Bank 4446 - General | Utilities:Trash | -132.47 | 6,432.08 |
| 01/20/2021 | Check | 1270 | No | Cox Communications | | US Bank 4446 - General | Utilities:Cable & Internet | -258.23 | 6,173.85 |
| 01/20/2021 | Expense | | No | Olivenhain | | US Bank 4446 - General | Utilities:Water | -252.52 | 5,921.33 |
| 01/21/2021 | Deposit | | No | | | US Bank 4446 - General | Ebay Sales | 6,065.50 | 11,986.83 |
| 01/21/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -825.19 | 11,161.64 |
| 01/21/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -92.63 | 11,069.01 |
| 01/21/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -24.65 | 11,044.36 |
| 01/22/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -46.99 | 10,997.37 |
| 01/25/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -319.92 | 10,677.45 |
| 01/25/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -200.00 | 10,477.45 |
| 01/25/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -81.00 | 10,396.45 |
| 01/25/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -25.94 | 10,370.51 |
| 01/25/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -11.63 | 10,358.88 |
| 01/27/2021 | Check | 1277 | No | Consumer Cellular | | US Bank 4446 - General | Telephone Expense | -43.00 | 10,315.88 |
| 01/27/2021 | Deposit | | No | | | US Bank 4446 - General | Ebay Sales | 26.00 | 10,341.88 |
| 01/27/2021 | Check | 1278 | No | Scripps health | | US Bank 4446 - General | Personal Medical Expense | -35.00 | 10,306.88 |
| 01/28/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -23.79 | 10,283.09 |
| 01/28/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Inventory Purchase Postpetition | -16.03 | 10,267.06 |
| 01/28/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -99.50 | 10,167.56 |
| 01/28/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -36.00 | 10,131.56 |
| 01/28/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -76.45 | 10,055.11 |
| 01/28/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -184.50 | 9,870.61 |
| 01/28/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -131.50 | 9,739.11 |
| 01/29/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -36.00 | 9,703.11 |
| 01/29/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -17.95 | 9,685.16 |
| 01/29/2021 | Expense | | No | US Bank | tranfer to EES to cover bank exp | US Bank 4446 - General | Personal Misc. | -201.74 | 9,483.42 |
| 01/29/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -99.50 | 9,383.92 |
| 01/29/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Inventory Purchase Postpetition | -282.63 | 9,101.29 |
| Total for US Bank 4446 - General | | | | | | | | $- | |

### Early American Numismatics / Dana Linett

Transaction Report

January 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| | | | | | | | | 5,326.27 | |
| TOTAL | | | | | | | | $ - | |
| | | | | | | | | 5,326.27 | |

<u>GENERAL ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated:                                    $            -

Plus deposits in transit (a):

    <u>Deposit Date</u>                    <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILIATIONS

    Total deposits in transit                          $            -

Less outstanding checks (a):

    <u>Check Number</u>      <u>Check date</u>      <u>Check Amount</u>

    Total outstanding checks                         $            -

Bank statement adjustments**                         _____

Adjusted bank balance                                $            -

*It is acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.
**Please attach a detailed explanation of any bank statement adjustment.

2/10/2021

## Early American Numismatics / Dana Linett

### US Bank 4446 - General, Period Ending 01/29/2021

**RECONCILIATION REPORT**

Reconciled on: 02/10/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 15,732.80 |
| Checks and payments cleared (68) | -20,702.24 |
| Deposits and other credits cleared (5) | 15,053.42 |
| Statement ending balance | 10,083.98 |
| | |
| Uncleared transactions as of 01/29/2021 | -982.69 |
| Register balance as of 01/29/2021 | 9,101.29 |
| Cleared transactions after 01/29/2021 | 0.00 |
| Uncleared transactions after 01/29/2021 | -7,484.15 |
| Register balance as of 02/10/2021 | 1,617.14 |

### Details

Checks and payments cleared (68)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/30/2020 | Check | 1261 | Tony Navarro | -360.00 |
| 12/30/2020 | Check | 1260 | DMV | -194.00 |
| 01/01/2021 | Check | 1258 | Barbara Linett | -5,000.00 |
| 01/02/2021 | Check | 1262 | US Bank | -1,121.05 |
| 01/04/2021 | Expense | | Paypal | -110.84 |
| 01/04/2021 | Expense | | Paypal | -40.00 |
| 01/04/2021 | Expense | | Paypal | -33.10 |
| 01/04/2021 | Expense | | Paypal | -18.90 |
| 01/06/2021 | Deposit | | | -4,000.00 |
| 01/06/2021 | Expense | | Paypal | -79.89 |
| 01/06/2021 | Expense | | Paypal | -148.38 |
| 01/06/2021 | Expense | | Paypal | -136.25 |
| 01/06/2021 | Expense | | USPS | -24.50 |
| 01/06/2021 | Expense | | Paypal | -6.03 |
| 01/06/2021 | Expense | | Ebay | -18.10 |
| 01/06/2021 | Expense | | Ebay | -14.74 |
| 01/07/2021 | Check | 1265 | USPS | -410.00 |
| 01/07/2021 | Check | 1264 | USPS | -288.00 |
| 01/07/2021 | Expense | | Paypal | -183.90 |
| 01/07/2021 | Expense | | Paypal | -14.99 |
| 01/10/2021 | Check | 1266 | SDGE | -194.08 |
| 01/10/2021 | Check | 1267 | SDGE | -99.25 |
| 01/10/2021 | Check | 1268 | Appliance Solutions | -362.88 |
| 01/11/2021 | Expense | | Paypal | -855.00 |
| 01/11/2021 | Expense | | Paypal | -97.97 |
| 01/11/2021 | Expense | | USPS | -65.55 |
| 01/11/2021 | Expense | | Paypal | -23.28 |
| 01/11/2021 | Expense | | Paypal | -18.00 |
| 01/11/2021 | Expense | | Paypal | -250.80 |
| 01/11/2021 | Expense | | Paypal | -42.50 |
| 01/12/2021 | Expense | | USPS | -86.05 |
| 01/13/2021 | Check | 1269 | John Ingle | -254.00 |
| 01/13/2021 | Expense | | Paypal | -31.24 |
| 01/13/2021 | Expense | | USPS | -14.85 |
| 01/14/2021 | Expense | | Paypal | -285.46 |
| 01/14/2021 | Expense | | Paypal | -124.26 |
| 01/15/2021 | Expense | | | -15.00 |
| 01/18/2021 | Expense | | Paypal | -127.38 |
| 01/18/2021 | Expense | | Paypal | -150.00 |
| 01/18/2021 | Expense | | Paypal | -40.99 |
| 01/18/2021 | Expense | | Paypal | -9.97 |
| 01/19/2021 | Expense | | Paypal | -88.87 |
| 01/20/2021 | Check | 1275 | Cox Communications | -100.00 |
| 01/20/2021 | Check | 1276 | JMO Consulting | -725.00 |

2/10/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/20/2021 | Expense | | Olivenhain | -252.52 |
| 01/20/2021 | Check | 1274 | Office of the U.S. Trustee | -975.79 |
| 01/20/2021 | Check | 1273 | Delta Dental | -64.92 |
| 01/20/2021 | Check | 1272 | AT&T | -73.17 |
| 01/20/2021 | Check | 1271 | Edco | -132.47 |
| 01/20/2021 | Check | 1270 | Cox Communications | -258.23 |
| 01/21/2021 | Expense | | Paypal | -825.19 |
| 01/21/2021 | Expense | | Paypal | -92.63 |
| 01/21/2021 | Expense | | USPS | -24.65 |
| 01/22/2021 | Expense | | Ebay | -46.99 |
| 01/25/2021 | Expense | | Amazon | -11.63 |
| 01/25/2021 | Expense | | Ebay | -319.92 |
| 01/25/2021 | Expense | | Paypal | -81.00 |
| 01/25/2021 | Expense | | Paypal | -200.00 |
| 01/25/2021 | Expense | | Ebay | -25.94 |
| 01/28/2021 | Expense | | Paypal | -131.50 |
| 01/28/2021 | Expense | | Ebay | -184.50 |
| 01/28/2021 | Expense | | Paypal | -36.00 |
| 01/28/2021 | Expense | | Paypal | -99.50 |
| 01/28/2021 | Expense | | Amazon | -16.03 |
| 01/28/2021 | Expense | | Ebay | -23.79 |
| 01/28/2021 | Expense | | Ebay | -76.45 |
| 01/29/2021 | Expense | | US Bank | -201.74 |
| 01/29/2021 | Expense | | Amazon | -282.63 |
| **Total** | | | | **-20,702.24** |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/04/2021 | Deposit | | | 284.35 |
| 01/05/2021 | Deposit | | | 677.57 |
| 01/14/2021 | Receive Payment | | EAHA | 8,000.00 |
| 01/21/2021 | Deposit | | | 6,065.50 |
| 01/27/2021 | Deposit | | | 26.00 |
| **Total** | | | | **15,053.42** |

Additional Information

Uncleared checks and payments as of 01/29/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 08/12/2020 | Check | 1196 | Chapokas Luczynski Dental | -85.00 |
| 11/25/2020 | Expense | | Carbonite Backup | -83.99 |
| 11/25/2020 | Expense | | Paypal | -135.00 |
| 12/11/2020 | Expense | | Paypal | -34.20 |
| 12/11/2020 | Expense | | Paypal | -40.79 |
| 12/18/2020 | Expense | | Paypal | -170.50 |
| 12/18/2020 | Expense | | Paypal | -148.36 |
| 12/18/2020 | Expense | | Ebay | -53.40 |
| 01/27/2021 | Check | 1278 | Scripps health | -35.00 |
| 01/27/2021 | Check | 1277 | Consumer Cellular | -43.00 |
| 01/29/2021 | Expense | | USPS | -17.95 |
| 01/29/2021 | Expense | | Ebay | -99.50 |
| 01/29/2021 | Expense | | Paypal | -36.00 |
| **Total** | | | | **-982.69** |

## 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Payroll Account

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 100.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 100.00 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 100.00 |

6. LESS: DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |

$    -

TOTAL DISBURSEMENTS THIS PERIOD: $    -

7. ENDING BALANCE:    $    **100.00**

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

## PAYROLL ACCOUNT
## BANK RECONCILIATION*

Balance per bank statement dated:              _____

Plus deposits in transit (a):

       <u>Deposit Date</u>           <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILATION

       Total deposits in transit            $ _____ -

Less outstanding checks (a):

       <u>Check Number</u>     <u>Check date</u>    <u>Check Amount</u>

       Total outstanding checks          $ _____ -

Bank statement adjustments**            _____

Adjusted bank balance                $ _____ -

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 01/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 02/15/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

Statement beginning balance ................................................................... 100.00
Checks and payments cleared (0) .............................................................. 0.00
Deposits and other credits cleared (0) ...................................................... 0.00
Statement ending balance ...................................................................... 100.00

Register balance as of 01/31/2021 ............................................................. 100.00

### 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Tax Account

1. TOTAL RECEIPTS PER ALL PRIOR REPORTS $ 100.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS $ -

3. BEGINNING BALANCE $ 100.00

4. RECEIPTS:
  TRANSFERRED FROM GENERAL ACCOUNT $ -
  TRANSFER FROM OLD ACCOUNT $ -
  INTEREST PAYMENT $ -
  OTHER RECEIPTS $ -
  RETURNED CHECKS $ -
  TOTAL RECEIPTS $ -

5. BALANCE $ 100.00

6. LESS: DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|------|-----------|-------|--------|

$ -

TOTAL DISBURSEMENTS THIS PERIOD: $ -

7. ENDING BALANCE: $ **100.00**

8. SOCIAL SECURITY ACCOUNT NUMBER:
DEPOSITORY NAME AND LOCATION:

<u>TAX ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated:                                    $            -

Plus deposits in transit (a):

     <u>Deposit Date</u>                    <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILIATION

     Total deposits in transit                                    $            -

Less outstanding checks (a):

     <u>Check Number</u>    <u>Check date</u>    <u>Check Amount</u>

     Total outstanding checks                                    $            -

Bank statement adjustments**

Adjusted bank balance                                    $            -

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 01/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 02/15/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 01/31/2021 | 100.00 |

### 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Wells Fargo Account 1670

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 101,902.25 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | 99,570.25 |
| 3. BEGINNING BALANCE | $ | 2,332.00 |

4. RECEIPTS:

| | | |
|---|---|---:|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | 9,900.00 |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | 90.72 |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |
| 5. BALANCE | $ | 12,322.72 |

6. LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|

# SEE ATTACHED

$  9,799.60

TOTAL DISBURSEMENTS THIS PERIOD:  $    9,799.60

7. ENDING BALANCE:                                          $      **2,523.12**

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

# Early American Numismatics / Dana Linett

### Transaction Report

#### January 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|-----|-----|------|------|---------|-------|--------|---------|
| **Wells Fargo 1670** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 3,588.27 |
| 01/04/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/01 CHEAPESTEES.COM      650-548-0788 CA S461001793936117  CARD 3462 | Wells Fargo 1670 | Personal Clothing | -85.73 | 3,502.54 |
| 01/04/2021 | Expense | | No | Google | PURCHASE              AUTHORIZED ON  01/01 GOOGLE*GSUITE EARL     INTERNET     CA S301001613792886  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -26.12 | 3,476.42 |
| 01/04/2021 | Expense | | No | Google | PURCHASE              AUTHORIZED ON  01/01 Google LLC GSUITE_      650-2530000  CA S301001822514457  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 3,464.42 |
| 01/04/2021 | Expense | | No | Google | PURCHASE              AUTHORIZED ON  01/01 Google LLC GSUITE_      650-2530000  CA S381001715737829  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 3,452.42 |
| 01/04/2021 | Expense | | No | Amazon | PURCHASE              AUTHORIZED ON  01/03 Amazon web service      aws.amazon.co WA S381003375023769  CARD 3462 | Wells Fargo 1670 | Office Supplies | -5.40 | 3,447.02 |
| 01/06/2021 | Deposit | | No | | eDeposit in Branch/Store 01/06/21 11:53:07 AM 2751 VIA DE LA VALLE DEL MAR CA 3462 | Wells Fargo 1670 | -Split- | 3,600.00 | 7,047.02 |
| 01/06/2021 | Expense | | No | Pitney Bowes | PURCHASE              AUTHORIZED ON  01/05 PITNEY BOWES PBP     844-256-6444 CT S381005618023975  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -1,000.00 | 6,047.02 |
| 01/06/2021 | Expense | | No | Costco | PURCHASE              AUTHORIZED ON  01/06 COSTCO WHSE #0462     CARLSBAD     CA P00301006757149281 CARD 3462 | Wells Fargo 1670 | -Split- | -784.00 | 5,263.02 |
| 01/06/2021 | Expense | | No | Federal Express | PURCHASE              AUTHORIZED ON  01/02 FEDEX 460288087 MEMPHIS      TN S301002484835241  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -56.70 | 5,206.32 |
| 01/06/2021 | Expense | | No | Federal Express | PURCHASE              AUTHORIZED ON  01/04 FEDEX 460501095 MEMPHIS      TN S301004472891016  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -49.52 | 5,156.80 |
| 01/06/2021 | Expense | | No | Costco Gas | PURCHASE              AUTHORIZED ON  01/06 COSTCO GAS #0462     CARLSBAD     CA P00581006737120144 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Gas | -28.00 | 5,128.80 |
| 01/07/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/05 CARLS JR 1100406     MISSION VIEJO CA S461005731908360  CARD 3462 | Wells Fargo 1670 | Personal Meals | -10.78 | 5,118.02 |
| 01/07/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/05 MODERN POSTCARD     800-9598365  CA S301005604809489  CARD 3462 | Wells Fargo 1670 | Advertising and Promotion | -467.50 | 4,650.52 |
| 01/07/2021 | Expense | | No | | RECURRING PAYMENT         AUTHORIZED ON  01/05 EIG*CONSTANTCONTAC    855-2295506  MA S301006266984549 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 4,595.52 |
| 01/08/2021 | Deposit | | No | | eDeposit in Branch/Store 01/08/21 03:18:26 PM 13490 PACIFIC HIGHLANDS RANCH PKWY SAN DIEGO CA 3462 | Wells Fargo 1670 | -Split- | 3,800.00 | 8,395.52 |
| 01/11/2021 | Expense | | No | Filippis Pizza | PURCHASE              AUTHORIZED ON  01/07 FILIPPIS PIZZA GRO     SAN DIEGO    CA S461007748686780  CARD 3462 | Wells Fargo 1670 | Personal Meals | -32.47 | 8,363.05 |
| 01/11/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/07 SWANN GALLERIES     NEW YORK    NY S381008074820790  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -252.50 | 8,110.55 |
| 01/11/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/08 CHEAPESTEES.COM      650-548-0788 CA S581008808843168  CARD 3462 | Wells Fargo 1670 | Personal Clothing | -76.24 | 8,034.31 |
| 01/11/2021 | Expense | | No | Federal Express | PURCHASE              AUTHORIZED ON  01/07 FEDEX 460891878 MEMPHIS      TN S581007471722400  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -16.75 | 8,017.56 |
| 01/11/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/07 EAST COAST BOOKS     WELLS     ME S581007705488290  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -604.44 | 7,413.12 |
| 01/11/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/08 DANIEL F KELLEHER     800-2122830 CT S461008660918928  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -343.00 | 7,070.12 |
| 01/11/2021 | Expense | | No | Federal Express | PURCHASE              AUTHORIZED ON  01/09 FEDEX 461070489 MEMPHIS      TN S301009490531532  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -28.19 | 7,041.93 |

## Early American Numismatics / Dana Linett

Transaction Report

January 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 01/11/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  01/07 INVALUABLE/AUCTION     617-746-9800 MA S381007781319723 CARD 3462 | 1670 Wells Fargo 1670 | Inventory Purchase Postpetition | - 1,000.00 | 6,041.93 |
| 01/12/2021 | Expense | | No | Costco | PURCHASE          AUTHORIZED ON  01/12 COSTCO WHSE #0452      SAN DIEGO     CA P00461013006599924 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -311.39 | 5,730.54 |
| 01/13/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  01/11 ICAT MANAGERS LLC      877-2545506  CO S461012029317036 CARD 3462 | Wells Fargo 1670 | Insurance Expense:Earthquake | -457.60 | 5,272.94 |
| 01/13/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  01/12 TRUEFILING COURT F    248-948-8100 MI S581012687803336  CARD 3462 | Wells Fargo 1670 | Court Expenses | -10.50 | 5,262.44 |
| 01/13/2021 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  01/12 FEDEX 461574769     800-4633339  TN S301012503004295  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -2.43 | 5,260.01 |
| 01/14/2021 | Expense | | No | Vons | PURCHASE          AUTHORIZED ON  01/14 VONS #2119 SAN DIEGO    CA P00461014819837026 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -53.94 | 5,206.07 |
| 01/15/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  01/14 DANIEL F KELLEHER    800-2122830  CT S461014739461075 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -84.00 | 5,122.07 |
| 01/15/2021 | Expense | | No | Federal Express | RECURRING PAYMENT          AUTHORIZED ON  01/14 FEDEX 461791721     800-4633339  TN S381014485132688  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -65.84 | 5,056.23 |
| 01/15/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  01/14 DANIEL F KELLEHER    800-2122830  CT S381014741413415  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -168.00 | 4,888.23 |
| 01/15/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  01/14 ROCKETLAW 877-757-    WWW.ROCKETLAW CA S581014838856461 CARD 3462 | Wells Fargo 1670 | Court Expenses | -39.99 | 4,848.24 |
| 01/19/2021 | Expense | | No | Dropbox | RECURRING PAYMENT          AUTHORIZED ON  01/15 DROPBOX*64HSP64K1H      DROPBOX.COM  CA S381015759096095 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 4,836.25 |
| 01/19/2021 | Expense | | No | Stater Bros | PURCHASE          AUTHORIZED ON  01/17 STATERBROS167 9909 CARMEL SAN DIEGO     CA P00381018018765520 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -125.65 | 4,710.60 |
| 01/19/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  01/15 ADOBE CREATIVE CLO    408-536-6000 CA S461015617785581 CARD 3462 | Wells Fargo 1670 | Software Expense | -52.99 | 4,657.61 |
| 01/19/2021 | Expense | | No | Federal Express | PURCHASE          AUTHORIZED ON  01/17 FEDEX 461968789 MEMPHIS      TN S301017727625307  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -37.97 | 4,619.64 |
| 01/19/2021 | Expense | | No | Dropbox | PURCHASE          AUTHORIZED ON  01/16 Dropbox 5BHF38H4M7     141-58576933 CA S381016856032302  CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 4,607.65 |
| 01/19/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  01/15 DNH*GODADDY.COM     480-5058855  AZ S301015614764312  CARD 3462 | Wells Fargo 1670 | Software Expense | -9.99 | 4,597.66 |
| 01/20/2021 | Journal Entry | 37 | No | | to record cash withdrawn from deposit | Wells Fargo 1670 | -Split- | -300.00 | 4,297.66 |
| 01/20/2021 | Deposit | | No | EAHA | eDeposit in Branch/Store 01/20/21 01:43:18 PM 3820 VALLEY CENTRE DR SAN DIEGO CA 3462 | Wells Fargo 1670 | -Split- | 2,500.00 | 6,797.66 |
| 01/21/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  01/19 LEUCADIA PIZZA RAN      RCHO SANTA FE CA S581020071772495  CARD 3462 | Wells Fargo 1670 | Personal Meals | -41.47 | 6,756.19 |
| 01/21/2021 | Deposit | | No | | PURCHASE RETURN          AUTHORIZED ON  01/19 CHEAPESTEES.COM     650-548-0788 CA S611021549372459  CARD 3462 | Wells Fargo 1670 | Personal Clothing | 85.73 | 6,841.92 |
| 01/21/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  01/20 LIVEAUCTIONEERS.CO     8886002437  NY S301020655015441 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | - 1,362.00 | 5,479.92 |
| 01/22/2021 | Deposit | | No | | PURCHASE RETURN          AUTHORIZED ON  01/20 VONS #2119 SAN DIEGO    CA S621022545734613  CARD 3462 | Wells Fargo 1670 | Personal Groceries | 4.99 | 5,484.91 |
| 01/25/2021 | Expense | | No | Ebay | PURCHASE          AUTHORIZED ON  01/23 EBAY.COM/CC | Wells | Inventory Purchase | -307.66 | 5,177.25 |

# Early American Numismatics / Dana Linett

### Transaction Report

### January 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 888-749-3229  CA  S381023658892462   CARD 3462 | Fargo 1670 | Postpetition | | |
| 01/25/2021 | Expense | | No | Ebay | PURCHASE              AUTHORIZED ON  01/23 eBay O*14-06455-52     408-3766151   CA  S581023571038970  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -79.98 | 5,097.27 |
| 01/25/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  01/22 DNH*GODADDY.COM EU      480-5058855   AZ  S461022568540770  CARD 3462 | Wells Fargo 1670 | Software Expense | -12.99 | 5,084.28 |
| 01/25/2021 | Expense | | No | Federal Express | PURCHASE              AUTHORIZED ON  01/23 FEDEX 462817539 MEMPHIS      TN  S301023515274219  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -89.69 | 4,994.59 |
| 01/28/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  01/27 INT*QuickBooks Onl      800-446-8848  CA  S461027509112608  CARD 3462 | Wells Fargo 1670 | Software Expense | -28.00 | 4,966.59 |
| 01/28/2021 | Expense | | No | Federal Express | PURCHASE              AUTHORIZED ON  01/26 FEDEX 463290107 MEMPHIS      TN  S581026549449486  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -33.20 | 4,933.39 |
| 01/28/2021 | Expense | | No | | PURCHASE              AUTHORIZED ON  01/27 ONLINE LABELS, INC     407-936-3900  FL  S461027724709329   CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -40.45 | 4,892.94 |
| 01/28/2021 | Expense | | No | Stater Bros | PURCHASE              AUTHORIZED ON  01/27 STATERBROS167 9909 CARMEL SAN DIEGO    CA  P00461028141649988 CARD 3462 | Wells Fargo 1670 | -Split- | -153.97 | 4,738.97 |
| 01/28/2021 | Expense | | No | US Americana | PURCHASE              AUTHORIZED ON  01/27 SP * USAMERICANA      HTTPSUSAMERIC AZ  S381027628954076   CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -862.90 | 3,876.07 |
| 01/29/2021 | Expense | | No | Google | RECURRING PAYMENT          AUTHORIZED ON  01/27 GOOGLE*YOUTUBE TV     INTERNET    CA S461027813062197  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -64.99 | 3,811.08 |
| 01/29/2021 | Expense | | No | Paypal | PURCHASE              AUTHORIZED ON  01/28 PAYPAL *BILLIONTRE     402-935-7733 CA  S301028778716544  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -31.69 | 3,779.39 |
| Total for Wells Fargo 1670 | | | | | | | | $191.12 | |
| TOTAL | | | | | | | | $191.12 | |

<u>WELLS FARGO ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated:                                          _____

Plus deposits in transit (a):

    <u>Deposit Date</u>            <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILATION

    Total deposits in transit                                    $       -

Less outstanding checks (a):

    <u>Check Number</u>    <u>Check date</u>    <u>Check Amount</u>

    Total outstanding checks                                    $       -

Bank statement adjustments**                                    _____

Adjusted bank balance                                    $       -

2/10/2021

Early American Numismatics / Dana Linett

**Wells Fargo 1670, Period Ending 01/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 02/10/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,388.27 |
| Checks and payments cleared (50) | -9,799.60 |
| Deposits and other credits cleared (5) | 9,990.72 |
| Statement ending balance | 2,579.39 |
| | |
| Uncleared transactions as of 01/31/2021 | 1,200.00 |
| Register balance as of 01/31/2021 | 3,779.39 |
| Cleared transactions after 01/31/2021 | 0.00 |
| Uncleared transactions after 01/31/2021 | -323.47 |
| Register balance as of 02/10/2021 | 3,455.92 |

**Details**

Checks and payments cleared (50)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/04/2021 | Expense | | Google | -26.12 |
| 01/04/2021 | Expense | | | -85.73 |
| 01/04/2021 | Expense | | Google | -12.00 |
| 01/04/2021 | Expense | | Google | -12.00 |
| 01/04/2021 | Expense | | Amazon | -5.40 |
| 01/06/2021 | Expense | | Costco | -784.00 |
| 01/06/2021 | Expense | | Federal Express | -49.52 |
| 01/06/2021 | Expense | | Costco Gas | -28.00 |
| 01/06/2021 | Expense | | Federal Express | -56.70 |
| 01/06/2021 | Expense | | Pitney Bowes | -1,000.00 |
| 01/07/2021 | Expense | | | -55.00 |
| 01/07/2021 | Expense | | | -467.50 |
| 01/07/2021 | Expense | | | -10.78 |
| 01/11/2021 | Expense | | | -76.24 |
| 01/11/2021 | Expense | | | -1,000.00 |
| 01/11/2021 | Expense | | | -604.44 |
| 01/11/2021 | Expense | | | -343.00 |
| 01/11/2021 | Expense | | | -252.50 |
| 01/11/2021 | Expense | | Filippis Pizza | -32.47 |
| 01/11/2021 | Expense | | Federal Express | -16.75 |
| 01/11/2021 | Expense | | Federal Express | -28.19 |
| 01/12/2021 | Expense | | Costco | -311.39 |
| 01/13/2021 | Expense | | Federal Express | -2.43 |
| 01/13/2021 | Expense | | | -457.60 |
| 01/13/2021 | Expense | | | -10.50 |
| 01/14/2021 | Expense | | Vons | -53.94 |
| 01/15/2021 | Expense | | | -168.00 |
| 01/15/2021 | Expense | | | -84.00 |
| 01/15/2021 | Expense | | | -39.99 |
| 01/15/2021 | Expense | | Federal Express | -65.84 |
| 01/19/2021 | Expense | | Dropbox | -11.99 |
| 01/19/2021 | Expense | | | -52.99 |
| 01/19/2021 | Expense | | Federal Express | -37.97 |
| 01/19/2021 | Expense | | | -9.99 |
| 01/19/2021 | Expense | | Stater Bros | -125.65 |
| 01/19/2021 | Expense | | Dropbox | -11.99 |
| 01/20/2021 | Journal | 37 | | -300.00 |
| 01/21/2021 | Expense | | | -41.47 |
| 01/21/2021 | Expense | | | -1,362.00 |
| 01/25/2021 | Expense | | Federal Express | -89.69 |
| 01/25/2021 | Expense | | Ebay | -307.66 |
| 01/25/2021 | Expense | | Ebay | -79.98 |
| 01/25/2021 | Expense | | | -12.99 |
| 01/28/2021 | Expense | | Federal Express | -33.20 |

*2/10/2021*

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/28/2021 | Expense | | | -28.00 |
| 01/28/2021 | Expense | | | -40.45 |
| 01/28/2021 | Expense | | Stater Bros | -153.97 |
| 01/28/2021 | Expense | | US Americana | -862.90 |
| 01/29/2021 | Expense | | Paypal | -31.69 |
| 01/29/2021 | Expense | | Google | -64.99 |
| **Total** | | | | **-9,799.60** |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/06/2021 | Deposit | | | 3,600.00 |
| 01/08/2021 | Deposit | | | 3,800.00 |
| 01/20/2021 | Deposit | | EAHA | 2,500.00 |
| 01/21/2021 | Deposit | | | 85.73 |
| 01/22/2021 | Deposit | | | 4.99 |
| **Total** | | | | **9,990.72** |

**Additional Information**

Uncleared deposits and other credits as of 01/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/13/2020 | Check | 1244 | | 1,200.00 |
| **Total** | | | | **1,200.00** |

## D. SUMMARY SCHEDULE OF CASH

ENDING BALANCE FOR PERIOD:

| | |
|---|---:|
| GENERAL ACCOUNT 4446 | $ 10,083.98 |
| PAYROLL ACOUNT 4453 | $ 100.00 |
| TAX ACCOUNT 4461 | $ 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ 2,579.00 |
| PETTY CASH | $ - |
| COSTCO CASH CARD 3850 | $ - |
| WALMART CASH CARD 4456 | $ - |
| WALMART CASH CARD 6211 | $ - |
| WALMART CASH CARD 6229 | |
| | $ 12,862.98 |

TOTAL CASH AVAILABLE

*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.
**Attach exhibit itemizing all petty cash transactions.

NOTE:  Attach copies of monthly account statements from financial institutions for each account.

**2. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS,
AND OTHER PARTIES TO EXECUTORY CONTRACTS**

| CREDITOR LESSOR, ETC. | FREQUENCY OF PAYMENTS (Mo./Qtr.) | AMOUNT OF PAYMENT | POST-PETITION PAYMENTS NOT MADE (NUMBER) | TOTAL DUE |
|---|---|---|---|---|
| PHH Mortgage | Monthly | $ 7,166.41 | 11 | $ 78,830.51 |
| US Bank - HELOC | Monthly | $ 2,600.00 | 11 | $ 28,600.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE | $ 107,430.51 |

**3. TAX LIABILITIES**

FOR THE REPORTING PERIOD:                                                          $        -
               GROSS SALES SUBJECT TO SALES TAX        $        -
               TOTAL WAGES PAID                                    $        -

| | TOTAL POST-PETITION AMOUNTS OWING | AMOUNT DELINQUENT | DATE DELINQUENT AMOUNT DUE |
|---|---|---|---|
| FEDERAL WITHHOLDING | $        - | | |
| STATE WITHHOLDING | $        - | | |
| FICA - EMPLOYER'S SHARE | $        - | | |
| FICA - EMPLOYEE'S SHARE | $        - | | |
| FEDERAL UNEMPLOYMENT | $        - | | |
| STATE EMLOYERS TAX | $        - | | |
| SALES AND USE | $        - | | |
| REAL PROPERTY | $        - | | |
| OTHER: (SPECIFY) | | | |
| TOTAL | $        - | $ | |

**4.  AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE**

|  | ACCOUNTS PAYABLE *<br>(POST-PETITION ONLY) | ACCOUNTS RECEIVABLE | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less |  |  | $   41,488.11 |
| 31 - 60 days |  |  | $   21,297.98 |
| 61 - 90 days |  |  |  |
| 91 - 120 days |  |  |  |
| Over 120 days |  |  |  |
| Totals | $                       - | $              - | $   62,786.09 |

**5.  INSURANCE COVERAGE**

|  | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
|---|---|---|---|---|
| General Liability - Real Prop. - Residence | Chubb | $   4,478,000.00 | 6/21/2021 | 1/31/2020 |
| General Liability - Personal Property | Chubb | $   2,239,000.00 | 6/21/2021 | 1/31/2020 |
| Extended Liability |  |  |  |  |
| General Liability - Vehicles | Chubb |  | 6/21/2021 | 1/31/2020 |
|  |  |  |  |  |

**6.  UNITED STATES TRUSTEE QUARTERLY FEES**
**(TOTAL PAYMENTS)**

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| 9/30/2019 |  | $   325.00 | 11/20/2019 | $   325.00 |  |
| 12/31/2019 |  | $   975.00 | 1/22/2020 | $   975.00 |  |
| 3/31/2020 |  | $   975.00 | 5/5/2020 | $   975.00 |  |
| 6/30/2020 |  | $   975.00 | 7/29/2020 | $   975.00 |  |
| 9/30/2020 |  | $   325.00 | 10/30/2020 | $   325.00 |  |
| 12/31/2020 |  | $   975.79 | 1/20/2021 | $   975.79 |  |
|  |  |  |  |  |  |

*Post-Petition Accounts Payable should not include professionals' fees and expenses which have been incurred but
not yet awarded by the court.  Post-Petition Accounts Payable should include professionals' fees and expenses
authorized by Court Order but which remain unpaid as of the close of the period of the report.

### 7.  SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*\* Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)*

### 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Dana Linett | 12/2/2019 | Mortgage | $ - |
| Dana Linett | 12/2/2019 | Medical Expense | $ 99.92 |
| Dana Linett | 12/2/2019 | Utilties | |
| Dana Linett | 12/2/2019 | Personal Misc. | $ 1,101.74 |
| Dana Linett | 12/2/2019 | Groceries | $ 954.98 |
| Dana Linett | 12/2/2019 | Personal Meals | $ 84.72 |
| Dana Linett | 12/2/2019 | HELOC | $ - |
| Dana Linett | 12/2/2019 | Personal Clothing | $ 76.24 |
| | | | |
| | | | |

**9. PROFIT AND LOSS STATEMENT**
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
|     Gross Sales/Revenue | | |
| | | |
| Cost of Good Sold: | | |
|     Beginning Inventory at cost | | |
|     Purchases | | |
|     Less:  Ending Inventory at costs | | |
|     Cost of Goods Sold (COGS) | $0.00 | $0.00 |
| | | |
| Gross Profit | $          - | $          - |
| | | |
|     Other Operating Income (Itemize) | | |

# SEE ATTACHED

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Operating Expenses: | | |
|     Payroll - Insiders | $          - | |
|     Payroll - Other Employees | $          - | |
|     Payroll Taxes | $          - | |
|     Other Taxes (Itemize) | $          - | |
|     Depreciation and Amortization | $          - | |
|     Rent Expense - Real Property | $          - | |
|     Insurance | | |
|     Real Property Taxes | | |
|     Telephone and Utilities | $          - | |
|     Repairs and Maintenance | $          - | |
|     Travel and Entertainment (Itemize) | $          - | |
|     Miscellaneous Operating Expenses (Itemize) | $          - | |
|       Bank service charge | $          - | |
| | | |
|     Total Operating Expenses | $          - | $          - |
| | | |
|     Net Gain/(Loss) from Operations | $          - | $          - |
| | | |
| Non-Operating Income: | | |
|     Interest Income | | |
|     Net Gain on Sale of Assets (Itemize) | | |
|     Other (Itemize) | | |
|     Total Non-Operating Income | $          - | $          - |
| | | |
| Non-Operating Expenses: | | |
|     Interest Expense | $          - | $          - |
|     Legal and Professional (Itemize) | $          - | $          - |
|     Other (U.S. TRUSTEE FEES) | $          - | |
|     Total Non-Operating Expenses | $          - | $          - |
| | | |
| Net Income/(Loss) | $          - | $          - |

*(Attach exhibit listing all itemizations required above)*

# Early American Numismatics / Dana Linett

### Profit and Loss

### January 2021

| | TOTAL |
|---|---|
| **Income** | |
| Auction Sales through EAHA | 61,475.00 |
| Ebay Sales | 7,085.50 |
| **Total Income** | **$68,560.50** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 19,696.40 |
| Merchant Account Fees | 32.08 |
| **Total Cost of Goods Sold** | **$19,728.48** |
| **GROSS PROFIT** | **$48,832.02** |
| **Expenses** | |
| Advertising and Promotion | 467.50 |
| Automobile Expense | |
| Gas | 28.00 |
| **Total Automobile Expense** | **28.00** |
| Bank Service Charges | 15.00 |
| Bookkeeping | 725.00 |
| Computer and Internet Expenses | 254.00 |
| Court Expenses | 50.49 |
| Dues & Subscriptions | 190.11 |
| Equalization Payment to B.Linet | 5,000.00 |
| HELOC Payment | 1,121.05 |
| Insurance Expense | |
| Earthquake | 457.60 |
| **Total Insurance Expense** | **457.60** |
| Office Supplies | 1,020.45 |
| PO Box Rental | 698.00 |
| Postage & Delivery | 1,693.16 |
| Professional Fees | |
| Legal | 23,760.00 |
| **Total Professional Fees** | **23,760.00** |
| Repairs and Maintenance | 362.88 |
| Software Expense | 127.95 |
| Telephone Expense | 116.17 |
| US Trustee Quarterly Fees | 975.79 |
| Utilities | |
| Cable & Internet | 358.23 |
| Electricity | 293.33 |
| Trash | 132.47 |
| Water | 252.52 |
| **Total Utilities** | **1,036.55** |
| **Total Expenses** | **$38,099.70** |
| **NET OPERATING INCOME** | **$10,732.32** |
| **NET INCOME** | **$10,732.32** |

# Early American Numismatics / Dana Linett

### Profit and Loss

September 30, 2019 - January 31, 2021

| | TOTAL |
|---|---|
| Income | |
| Auction Sales through EAHA | 438,822.35 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 35,789.52 |
| Merchandise Sales | 15,883.15 |
| **Total Income** | **$598,407.91** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 157,571.43 |
| Grading Fee | 742.00 |
| Merchant Account Fees | 38.85 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$160,425.03** |
| **GROSS PROFIT** | **$437,982.88** |
| Expenses | |
| Advertising and Promotion | 492.50 |
| Automobile Expense | |
| Gas | 1,702.91 |
| Parking | 95.25 |
| Registration | 696.00 |
| Repairs & Maintenance | 596.16 |
| Roadside Assitance | 52.00 |
| **Total Automobile Expense** | **3,142.32** |
| Bank Service Charges | 348.03 |
| Bookkeeping | 11,838.50 |
| Commerical Loan Payment | 20,947.57 |
| Computer and Internet Expenses | 934.25 |
| Contract Labor | 235.00 |
| Court Expenses | 347.37 |
| Dues & Subscriptions | 1,367.10 |
| Equalization Payment to B.Linet | 68,500.00 |
| HELOC Payment | 14,907.95 |
| Insurance Expense | 3,322.96 |
| Auto | 1,675.78 |
| Dental | 600.93 |
| Earthquake | 2,462.20 |
| Excess | 636.02 |
| Health | 406.50 |
| Homeowners | 6,209.09 |
| **Total Insurance Expense** | **15,313.48** |
| Janitorial Expense | 250.00 |
| Meals and Entertainment | 2,611.16 |

# Early American Numismatics / Dana Linett

## Profit and Loss

### September 30, 2019 - January 31, 2021

|  | TOTAL |
|---|---|
| Mortgage Payment | 36,890.30 |
| Office Supplies | 9,525.01 |
| Paralegal Assistance | 6,648.50 |
| Pest Control | 165.90 |
| PO Box Rental | 1,501.00 |
| Postage & Delivery | 31,234.29 |
| Professional Fees | 5,500.00 |
| Legal | 306,583.27 |
| **Total Professional Fees** | **312,083.27** |
| Repairs and Maintenance | 10,856.76 |
| Safe Deposit Box Rental | 1,314.95 |
| Sales Tax Paid | -11.52 |
| Security Alarm | 1,692.29 |
| Software Expense | 3,148.92 |
| Taxes |  |
| Business Property | 660.57 |
| **Total Taxes** | **660.57** |
| Telephone Expense | 2,927.69 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 4,550.79 |
| Utilities | 777.10 |
| Cable & Internet | 4,451.70 |
| Electricity | 4,335.35 |
| Propane | 65.00 |
| Trash | 2,065.78 |
| Water | 4,656.47 |
| **Total Utilities** | **16,351.40** |
| **Total Expenses** | **$582,009.90** |
| NET OPERATING INCOME | $ -144,027.02 |
| NET INCOME | $ -144,027.02 |

**10. BALANCE SHEET**
(ACCRUAL BASIS ONLY)

ASSETS                                    Current Month End
Current Assets:

|  |  |  |
|---|---|---|
| Unrestricted Cash | $ | - |
| Restricted Cash | $ | - |
| Accounts Receivable | $ | - |
| Inventory | $ | - |
| Notes Receivable | $ | - |
| Inventory | $ | - |
| Notes Receivable | $ | - |
| Prepaid Expenses:  Legal | $ | - |
| Other (Itemize) | $ | - |
| Total Current Assets | | $ | - |

## SEE ATTACHED

|  |  |  |
|---|---|---|
| Property, Plant, and Equipment | $ | - |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | $ | - |

Other Assets (Net of Amortization):

|  |  |  |
|---|---|---|
| Due fromm Insiders | $ | - |
| Other (Itemize) | $ | - |
| Property held for Sale - Wise Rd | $ | - |
| Total Other Assets | | $ | - |

| TOTAL ASSETS | | $ | - |
|---|---|---|---|
|  | | $ | - |

LIABILITIES
Postpetition Liabilities:

|  |  |  |
|---|---|---|
| Accounts Payable | $ | - |
| Taxes Payable | $ | - |
| Notes Payable | $ | - |
| Professional Fees | $ | - |
| Secured Debt | $ | - |
| Other (Itemize) | $ | - |
| Accrued Branch Manager Payroll | $ | - |
| Accrued payroll | $ | - |
| Deferred Revenue | $ | - |
| Garnishments | $ | - |
| Health Insurance Liabilities | $ | - |
| Total Postpetition Liabilities | | $ | - |

Prepetition Liabilities:

|  |  |  |
|---|---|---|
| Secured Liabilities | $ | - |
| Priority Liabilities | $ | - |
| Unsecured Liabilities | $ | - |
| Other (Itemize) | $ | - |
| Total Prepetition Liabilities | | $ | - |

| TOTAL LIABILITIES | | $ | - |
|---|---|---|---|

EQUITY:

|  |  |  |
|---|---|---|
| Prepetition Owners' Equity | $ | - |
| Postpetition Profit/(Loss) | $ | - |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | $ | - |

| TOTAL LIABILITIES & EQUITY | | $ | - |
|---|---|---|---|

# Early American Numismatics / Dana Linett

## Balance Sheet
### As of January 31, 2021

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 400.00 |
| US Bank 4446 - General | 9,101.29 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 3,779.39 |
| **Total Bank Accounts** | **$14,218.50** |
| Accounts Receivable | |
| Accounts Receivable | 62,786.09 |
| **Total Accounts Receivable** | **$62,786.09** |
| Other Current Assets | |
| Holding Account Transfer | 17,459.87 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 106,558.28 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| **Total Prepetition Assets** | **126,157.00** |
| **Total Other Current Assets** | **$1,527,653.65** |
| **Total Current Assets** | **$1,604,658.24** |

# Early American Numismatics / Dana Linett

### Balance Sheet

As of January 31, 2021

| | TOTAL |
|---|---|
| **Fixed Assets** | |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets | -676.88 |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items - Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| **Total Prepetition Fixed Assets** | **3,363,673.12** |
| **Total Fixed Assets** | **$5,788,673.12** |
| **Other Assets** | |
| Due from EES | 200.00 |
| **Total Other Assets** | **$200.00** |
| **TOTAL ASSETS** | **$7,393,531.36** |

# Early American Numismatics / Dana Linett

## Balance Sheet
### As of January 31, 2021

|  | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Other Current Liabilities |  |
| Accrued Legal Fees | 259,966.32 |
| PrePetition Adv on Consigned | 119,940.00 |
| **Total Other Current Liabilities** | **$379,906.32** |
| **Total Current Liabilities** | **$379,906.32** |
| Long-Term Liabilities |  |
| Prepetition Liabilities |  |
| Bank of America Credit Card | 60,367.83 |
| Barbara Linett | 2,331,778.00 |
| Beatrice Snider, Esq. | 884,054.79 |
| Citi Advantage Credit Card | 86,401.52 |
| Citi Costco Credit Card | 73,602.70 |
| Deborah Linett | 259,231.16 |
| Franchise Tax Board | 4,000.00 |
| Internal Revenue Service | 30,000.00 |
| JP Morgan Credit Card | 61,978.70 |
| Julia Garwood, Esq | 113,000.00 |
| Linda Cianciolo, Esq | 3,000.00 |
| Linda Papst deLeon, Esq | 108,685.00 |
| Popular Mortgage | 1,322,324.46 |
| Stephen Temko, Esq | 4,723.00 |
| US Bank Commercial | 250,000.00 |
| US Bank Credit Card 0561 | 47,939.01 |
| US Bank Credit Card 1694 | 2,440.24 |
| US Bank Credit Card 5704 | 20,798.18 |
| US Bank Credit Card 6031 | 19,304.25 |
| Us Bank Credit Card 7212 | 12,978.00 |
| US Bank HELOC | 488,660.24 |
| **Total Prepetition Liabilities** | **6,185,267.08** |
| **Total Long-Term Liabilities** | **$6,185,267.08** |
| **Total Liabilities** | **$6,565,173.40** |
| Equity |  |
| Opening Balance Equity | 877,561.12 |
| Owners Equity | -51,827.54 |
| Personal Clothing | -177.51 |
| Personal Groceries | -11,264.03 |
| Personal Meals | -1,953.30 |
| Personal Medical Expense | -3,660.92 |

# Early American Numismatics / Dana Linett

### Balance Sheet

As of January 31, 2021

|  | TOTAL |
|---|---|
| Personal Misc. | -23,380.53 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | 10,732.32 |
| **Total Equity** | **$828,357.96** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,393,531.36** |

## 11. QUESTIONNAIRE

1) Has the debtor-in possessin made any payments on its pre-petition unsecured debt except as have been authorized by the court?

x    No

_____ Yes     Explain:

2) Has the debtor-in possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?

x _____ No

    Yes     Amount, to whom, and for what period?

3) State what progress was made during the reporting period toward filing a plan of reorganization:
*Debtor's Plan was rejected by the Court, the Debtor and creditor Barbara Linett are in discussions regarding a potential liquidating plan using a liquidating trust that may be acceptable to both parties.*

4) Describe potential future develpments which may have a significant impact on the case:
*Outcome of Adversarial Action and Appeal against Barbara Linett.*
*Perding status of Covid-19 stay at home orders and economic recession as a result.*
*Submission of a liquidating plan or potential conversion*

5) Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6) Did you receive any exempt income this month, which is not set forth in the operating report?

x _____ No

    Yes.     Please set forth the amounts and the source of the income.

I, Dana Aaron Linett, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

2/19/2021
_____        _____
Date                                              Debtor-In-Possession

# U.S.bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614    TRN    S    Y    ST01

**Business Statement**

Account Number:
· 4446

Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 1 of 6

000004247 01 SP    000638710229963 P
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507



☎

*To Contact U.S. Bank*

**24-Hour Business
Solutions:**                    1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                    usbank.com

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| **Image Statements (Front and Back):** | **Image Statements (Front and Back):** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021. |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| | |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| **International Process Fee for U.S. Bank Debit Card** | **International Process Fee for U.S. Bank Debit Card** |
| 2% of the purchase amount | 3% of the purchase amount |

 **usbank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**
Account Number:
4446
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 2 of 6



## SILVER BUSINESS CHECKING
U.S. Bank National Association
*Member FDIC*
Account Number 1-575-2144-4446

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jan 4 | | $ | 15,732.80 |
| Customer Deposits | 2 | | 14,065.50 |
| Other Deposits | 3 | | 987.92 |
| Card Withdrawals | 44 | | 5,581.27- |
| Other Withdrawals | 6 | | 508.13- |
| Checks Paid | 18 | | 14,612.84- |
| **Ending Balance on Jan 31, 2021** | | $ | 10,083.98 |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Jan 14 | 8954049171 | 8,000.00 | | Jan 21 | 8954030251 | 6,065.50 |
| | | | | | Total Customer Deposits | $ | 14,065.50 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 5 | Electronic Deposit REF=210040186219860N00 | From PAYPAL PAYPALSD11TRANSFER 1011802456517 | $ | 284.35 |
| Jan 6 | Electronic Deposit REF=210050123232450N00 | From PAYPAL PAYPALSD11TRANSFER 1011817029243 | | 677.57 |
| Jan 27 | Debit Purchase Ret - VISA PAYPAL *JENNIFER ************5280 | On 012621 4029357733 CA REF # 74492151026852917958 US1 | 6852917958 | 26.00 |
| | | | Total Other Deposits $ | 987.92 |

### Card Withdrawals
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 5 | Debit Purchase - VISA PAYPAL *MUSEUMBO ************5280 | On 010421 402-935-7733 CA REF # 24492151004852726214634 | 4852726214 | $ | 18.90- |
| Jan 5 | Debit Purchase - VISA eBay O*27-06348- ************5280 | On 010421 408-3766151 CA REF # 24204291004005301948737 | 4005301948 | 33.10- |
| Jan 5 | Debit Purchase - VISA PAYPAL *PICKWICK ************5280 | On 010421 402-935-7733 CA REF # 24492151004852737989950 | 4852737989 | 40.00- |
| Jan 5 | Debit Purchase - VISA eBay O*13-06350- ************5280 | On 010421 408-3766151 CA REF # 24204291004005364758726 | 4005364758 | 110.84- |
| Jan 7 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 010621 800-344-7779 DC REF # 24137461007600183587336 | 7600183587 | 24.50- |
| Jan 7 | Debit Purchase - VISA eBay O*16-06361- ************5280 | On 010621 408-3766151 CA REF # 24204291006004240494943 | 6004240494 | 79.89- |
| Jan 7 | Debit Purchase - VISA PAYPAL *CHRISTEE ************5280 | On 010621 402-935-7733 CA REF # 24492151006852847838657 | 6852847838 | 136.25- |
| Jan 7 | Debit Purchase - VISA PAYPAL *PAPERTRL ************5280 | On 010621 402-935-7733 CA REF # 24492151006852848100099 | 6852848100 | 148.38- |
| Jan 8 | Debit Purchase - VISA PAYPAL *PAULOLIN ************5280 | On 010721 402-935-7733 CA REF # 24492151007852902303463 | 7852902303 | 14.99- |

 **bank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**
Account Number:
4446
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 3 of 6

## SILVER BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                             Account Number 1-575-2144-4446
**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 8 | Debit Purchase - VISA PAYPAL *MUSEUMBO ************5280 | On 010721 402-935-7733 CA REF # 2449215100785290211966 | 7852902119 | 183.90- |
| Jan 12 | Debit Purchase - VISA PAYPAL *CMARSICA ************5280 | On 011121 402-935-7733 CA REF # 2449215101185211900982 | 1852119009 | 18.00- |
| Jan 12 | Debit Purchase - VISA eBay O*25-06387- ************5280 | On 011121 408-3766151 CA REF # 2420429101134386962872 | 1343869628 | 23.28- |
| Jan 12 | Debit Purchase - VISA eBay O*26-06387- ************5280 | On 011121 408-3766151 CA REF # 2420429101134380152873 | 1343801528 | 42.50- |
| Jan 12 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 011121 800-344-7779 DC REF # 2413746101260015913563 | 2600159135 | 65.55- |
| Jan 12 | Debit Purchase - VISA PAYPAL *MUSEUMBO ************5280 | On 011121 402-935-7733 CA REF # 2449215101185211767753 | 1852117677 | 97.97- |
| Jan 12 | Debit Purchase - VISA eBay O*01-06390- ************5280 | On 011121 408-3766151 CA REF # 2420429101134069462585 | 1340694625 | 250.80- |
| Jan 12 | Debit Purchase - VISA PAYPAL *PAPERTRL ************5280 | On 011121 402-935-7733 CA REF # 2449215101185211846372 | 1852118463 | 855.00- |
| Jan 13 | Debit Purchase - VISA AMZN MKTP US*PQ0 ************5280 | On 011221 AMZN.COM/BIL WA REF # 2443106101208331373423 | 2083313734 | 31.24- |
| Jan 13 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 011221 800-344-7779 DC REF # 2413746101360015923380 | 3600159233 | 86.05- |
| Jan 14 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 011321 800-344-7779 DC REF # 2413746101460013570076 | 4600135700 | 14.85- |
| Jan 15 | Debit Purchase - VISA PAYPAL *CHRISTEE ************5280 | On 011421 402-935-7733 CA REF # 2449215101485228105848 | 4852281058 | 124.26- |
| Jan 15 | Debit Purchase - VISA eBay O*04-06407- ************5280 | On 011421 408-3766151 CA REF # 2420429101400413111585 | 4004131115 | 285.46- |
| Jan 19 | Debit Purchase - VISA PAYPAL *FRANKWHE ************5280 | On 011821 402-935-7733 CA REF # 2449215101885249252867 | 8852492528 | 9.97- |
| Jan 19 | Debit Purchase - VISA eBay O*23-06426- ************5280 | On 011821 408-3766151 CA REF # 2420429101832083583873 | 8320835838 | 40.99- |
| Jan 19 | Debit Purchase - VISA eBay O*13-06428- ************5280 | On 011821 408-3766151 CA REF # 2420429101831851053585 | 8318510535 | 127.38- |
| Jan 19 | Debit Purchase - VISA PAYPAL *JENNIFER ************5280 | On 011821 402-935-7733 CA REF # 2449215101885249241032 | 8852492410 | 150.00- |
| Jan 20 | Debit Purchase - VISA eBay O*22-06433- ************5280 | On 011921 408-3766151 CA REF # 2420429101900404894494 | 9004048944 | 88.87- |



**ESTATE OF DANA LINETT EARLY AMERICAN**
**NUMISMATICS**
**DEBTOR IN POSSESSION**
**BANKRUPTCY CASE 19-05831-11 GENERAL ACCT**
**PO BOX 3507**
**RCHO SANTA FE CA  92067-3507**

**Business Statement**
Account Number:
4446
Statement Period:
Jan 4, 2021
through
Jan 29, 2021



Page 4 of 6

## SILVER BUSINESS CHECKING                                          (CONTINUED)
U.S. Bank National Association                           Account Number 1-575-2144-4446

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 21 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 012021 800-344-7779 DC REF # 24137461021600150682104 | 1600150682 | 24.65- |
| Jan 21 | Debit Purchase - VISA PAYPAL *CHRISTEE ************5280 | On 012021 402-935-7733 CA REF # 24492151020852601129626 | 0852601129 | 92.63- |
| Jan 21 | Debit Purchase - VISA PAYPAL *CHRISTEE ************5280 | On 012021 402-935-7733 CA REF # 24492151020852601126776 | 0852601128 | 825.19- |
| Jan 22 | Debit Purchase - VISA eBay O*02-06447- ************5280 | On 012121 408-3766151 CA REF # 24204291021004073168722 | 1004073168 | 46.99- |
| Jan 25 | Debit Purchase - VISA AMZN Mktp US*DI9 ************5280 | On 012521 Amzn.com/bil WA REF # 24692161025100126489709 | 5100126489 | 11.63- |
| Jan 25 | Debit Purchase - VISA eBay O*23-06449- ************5280 | On 012221 408-3766151 CA REF # 24204291022003613458725 | 2003613458 | 25.94- |
| Jan 25 | Debit Purchase - VISA PAYPAL *CLASSICA ************5280 | On 012321 402-935-7733 CA REF # 24492151023852760991540 | 3852760991 | 81.00- |
| Jan 25 | Debit Purchase - VISA PAYPAL *EBAY US ************5280 | On 012321 402-935-7733 CA REF # 24492151023894759330728 | 3894759330 | 200.00- |
| Jan 25 | Debit Purchase - VISA PAYPAL *EBAY US ************5280 | On 012321 402-935-7733 CA REF # 24492151023894758748482 | 3894758748 | 319.92- |
| Jan 28 | Debit Purchase - VISA Amazon.com*TB9I4 ************5280 | On 012721 Amzn.com/bil WA REF # 24692161027100058912130 | 7100058912 | 16.03- |
| Jan 28 | Debit Purchase - VISA eBay O*17-06478- ************5280 | On 012721 San Jose CA REF # 24204291027011511484946 | 7011511484 | 23.79- |
| Jan 28 | Debit Purchase - VISA eBay O*14-06478- ************5280 | On 012721 San Jose CA REF # 24204291027326847378731 | 7326847378 | 76.45- |
| Jan 28 | Debit Purchase - VISA PAYPAL *CHRISTEE ************5280 | On 012721 402-935-7733 CA REF # 24492151027852972211634 | 7852972211 | 131.50- |
| Jan 28 | Debit Purchase - VISA eBay O*17-06478- ************5280 | On 012721 San Jose CA REF # 24204291027326926388734 | 7326926388 | 184.50- |
| Jan 29 | Debit Purchase - VISA PAYPAL *HISTORYP ************5280 | On 012821 402-935-7733 CA REF # 24492151028852033623123 | 8852033623 | 36.00- |
| Jan 29 | Debit Purchase - VISA eBay O*05-06486- ************5280 | On 012821 408-3766151 CA REF # 24204291028005280568722 | 8005280568 | 99.50- |
| Jan 29 | Debit Purchase - VISA Amazon.com*EU1FY ************5280 | On 012821 Amzn.com/bil WA REF # 24692161028100471727593 | 8100471727 | 282.63- |

|  |  |  |
|---|---|---|
| Card 5280  Withdrawals Subtotal | $ | 5,581.27- |
| Total Card Withdrawals | $ | 5,581.27- |

 **bank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**

Account Number:
· 4446
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 5 of 6

## SILVER BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                         Account Number 1-575-2144-4446

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 6 | Electronic Withdrawal | To PAYPAL | | $ 6.03- |
| | REF=210050124853920N00 | PAYPALSI77INST XFER EBAYINCSHIP | | |
| Jan 6 | Electronic Withdrawal | To PAYPAL | | 14.74- |
| | REF=210050124854000N00 | PAYPALSI77INST XFER EBAYINCSHIP | | |
| Jan 6 | Electronic Withdrawal | To PAYPAL | | 18.10- |
| | REF=210050124853750N00 | PAYPALSI77INST XFER EBAYINCSHIP | | |
| Jan 15 | Analysis Service Charge | | 1500000000 | 15.00- |
| Jan 21 | Electronic Withdrawal | To OMWD WATER | | 252.52- |
| | REF=210210058400310N00 | 21419014617607536466 | | |
| Jan 29 | Electronic Withdrawal | To U.S. BANK N.A. | | 201.74- |
| | REF=210290159903020Y00 | 4441540420PAYMENT 000157502001694 | | |
| | | **Total Other Withdrawals** | $ | **508.13-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1258 | Jan 4 | 8059009238 | 5,000.00 | 1268* | Jan 11 | 8053731362 | 362.88 |
| 1260* | Jan 15 | 9254299655 | 194.00 | 1269 | Jan 13 | 8655165515 | 254.00 |
| 1261 | Jan 11 | 8053988729 | 360.00 | 1270 | Jan 25 | 8055325777 | 258.23 |
| 1262 | Jan 4 | 8058366248 | 1,121.05 | 1271 | Jan 26 | 8356342757 | 132.47 |
| 1263 | Jan 6 | 8655729213 | 4,000.00 | 1273* | Jan 25 | 8356165933 | 64.92 |
| 1264 | Jan 12 | 8356165933 | 288.00 | 1274 | Jan 27 | 8654154678 | 975.79 |
| 1265 | Jan 12 | 8356165934 | 410.00 | 1276* | Jan 21 | 8954812521 | 725.00 |
| 1266 | Jan 15 | 9255316865 | 194.08 | | | | |

* Gap in check sequence          **Conventional Checks Paid (15)**     $ **14,340.42-**

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|---|---|---|---|---|---|
| 1267 | Jan 19 | | 99.25 | ARC PYMT | SDG&E |
| 1272* | Jan 27 | | 73.17 | CHECKPAYMT | AT&T Services |
| 1275* | Jan 26 | | 100.00 | CHECK PYMT | Cox Comm - SAN |

* Gap in check sequence          **Electronic Checks Paid (3)**     $ **272.42-**

**Total Checks Paid**     $ **14,612.84-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan 4 | 9,611.75 | Jan 13 | 2,598.78 | Jan 22 | 13,353.19 |
| Jan 5 | 9,693.26 | Jan 14 | 10,583.93 | Jan 25 | 12,391.55 |
| Jan 6 | 6,331.96 | Jan 15 | 9,771.13 | Jan 26 | 12,159.08 |
| Jan 7 | 5,942.94 | Jan 19 | 9,343.54 | Jan 27 | 11,136.12 |
| Jan 8 | 5,744.05 | Jan 20 | 9,254.67 | Jan 28 | 10,703.85 |
| Jan 11 | 5,021.17 | Jan 21 | 13,400.18 | Jan 29 | 10,083.98 |
| Jan 12 | 2,970.07 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: December 2020

| | | |
|---|---|---|
| Account Number: | -4446 | $ 5.00 |
| Account Number: | i453 | $ 5.00 |
| Account Number: | -4461 | $ 5.00 |
| Analysis Service Charge assessed to | -4446 | $ 15.00 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
‌ 4446
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 6 of 6



## ANALYSIS SERVICE CHARGE DETAIL                                                      (CONTINUED)

### Service Activity Detail for Account Number            -4446

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 74 | | No Charge |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number ˙  -4446 | | $ | 5.00 |

### Service Activity Detail for Account Number            -4453

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number 1-575-2144-4453 | | $ | 5.00 |

### Service Activity Detail for Account Number            -4461

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number     -4461 | | $ | 5.00 |

# **us**bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614      TRN          S        Y      ST01

## Business Statement

Account Number:
4453
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 1 of 2

000071546 01  AB  0.428  000638710176205 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA 92067-3507

 ☎            *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                              *1-800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*                                  *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| | **Image Statements (Front and Back):** |
| **Image Statements (Front and Back):** | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| Non-Profit Business Checking Accounts - $8.00 | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021.* |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| | |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| **International Process Fee for U.S. Bank Debit Card** | **International Process Fee for U.S. Bank Debit Card** |
| 2% of the purchase amount | 3% of the purchase amount |

# US**bank**.

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**
Account Number:
4453
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 2 of 2

## SILVER BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number          -4453

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Jan 4 | $ | 100.00 |
| **Ending Balance on Jan 31, 2021** | $ | 100.00 |

# u.s.bank.

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4614      TRN          S      Y    ST01

Account Number:
4461

Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 1 of 2

000071550 01  AB  0.428  000638710176209 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA  92067-3507



☎                                                    *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                                        *1-800-673-3555*

*U.S. Bank accepts Relay Calls*

*Internet:*                                              *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| Paper Statement | Paper Statement |
| Image Statements (Front Only): | Image Statements (Front and Back*): |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| Image Statements (Front and Back): | Image Statements (Front and Back): |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021. |
| Returned Deposited Items | Returned Deposited Items |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| Branch Cash Services | Branch Cash Services |
| Coin and Currency Orders: | Coin and Currency Orders: |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| | |
| Cash Deposits: | Cash Deposits: |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card 2% of the purchase amount | International Process Fee for U.S. Bank Debit Card 3% of the purchase amount |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**
Account Number:
· 4461
Statement Period:
Jan 4, 2021
through
Jan 29, 2021



Page 2 of 2

## SILVER BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number · -4461

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Jan 4 | $ | 100.00 |
| **Ending Balance on Jan 31, 2021** | **$** | **100.00** |

# Wells Fargo Everyday Checking

January 31, 2021 ■ Page 1 of 5



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $2,388.27 |
| Deposits/Additions | 9,690.72 |
| Withdrawals/Subtractions | - 9,499.60 |
| **Ending balance on 1/31** | **$2,579.39** |

Account number:  7670

DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

January 31, 2021 ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/4 | | Purchase authorized on 01/01 Google*Gsuite Earl Internet CA S301001613792886 Card 3462 | | 26.12 | |
| 1/4 | | Purchase authorized on 01/01 Google LLC Gsuite_ 650-2530000 CA S381001715737829 Card 3462 | | 12.00 | |
| 1/4 | | Purchase authorized on 01/01 Cheapestees.Com 650-548-0788 CA S461001793936117 Card 3462 | | 85.73 | |
| 1/4 | | Purchase authorized on 01/01 Google LLC Gsuite_ 650-2530000 CA S301001822514457 Card 3462 | | 12.00 | |
| 1/4 | | Purchase authorized on 01/03 Amazon Web Service Aws.Amazon.CO WA S381003375023769 Card 3462 | | 5.40 | 2,247.02 |
| 1/6 | | Edeposit IN Branch/Store 01/06/21 11:53:07 Am 2751 Via DE LA Valle Del Mar CA 3462 | 3,600.00 | | |
| 1/6 | | Purchase authorized on 01/02 Fedex 460268087 Memphis TN S301002484835241 Card 3462 | | 56.70 | |
| 1/6 | | Purchase authorized on 01/04 Fedex 460501095 Memphis TN S301004472891016 Card 3462 | | 49.52 | |
| 1/6 | | Purchase authorized on 01/05 Pitney Bowes Pbp 844-256-6444 CT S381005618023975 Card 3462 | | 1,000.00 | |
| 1/6 | | Purchase authorized on 01/06 Costco Gas #0462 Carlsbad CA P00581006737120144 Card 3462 | | 28.00 | |
| 1/6 | | Purchase authorized on 01/06 Costco Whse #0462 Carlsbad CA P00301006757149281 Card 3462 | | 784.00 | 3,928.80 |
| 1/7 | | Purchase authorized on 01/05 Modern Postcard 800-9598365 CA S301005604809489 Card 3462 | | 467.50 | |
| 1/7 | | Purchase authorized on 01/05 Carls Jr 1100406 Mission Viejo CA S461005731908360 Card 3462 | | 10.78 | |
| 1/7 | | Recurring Payment authorized on 01/05 Eig*Constantcontac 855-2295506 MA S301006266964549 Card 3462 | | 55.00 | 3,395.52 |
| 1/8 | | Edeposit IN Branch/Store 01/08/21 03:18:26 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,800.00 | | 7,195.52 |
| 1/11 | | Purchase authorized on 01/07 Fedex 460891878 Memphis TN S581007471722400 Card 3462 | | 16.75 | |
| 1/11 | | Purchase authorized on 01/07 East Coast Books Wells ME S581007705486290 Card 3462 | | 604.44 | |
| 1/11 | | Purchase authorized on 01/07 Filippis Pizza Gro San Diego CA S461007746686780 Card 3462 | | 32.47 | |
| 1/11 | | Purchase authorized on 01/07 Invaluable/Auction 617-746-9800 MA S381007781319723 Card 3462 | | 1,000.00 | |
| 1/11 | | Purchase authorized on 01/07 Swann Galleries New York NY S381008074820790 Card 3462 | | 252.50 | |
| 1/11 | | Purchase authorized on 01/08 Daniel F Kelleher 800-2122830 CT S461008660918928 Card 3462 | | 343.00 | |
| 1/11 | | Purchase authorized on 01/08 Cheapestees.Com 650-548-0788 CA S581008808843168 Card 3462 | | 76.24 | |
| 1/11 | | Purchase authorized on 01/09 Fedex 461070489 Memphis TN S301009490531532 Card 3462 | | 28.19 | 4,841.93 |
| 1/12 | | Purchase authorized on 01/12 Costco Whse #0452 San Diego CA P00461013006599924 Card 3462 | | 311.39 | 4,530.54 |
| 1/13 | | Purchase authorized on 01/11 Ical Managers LLC 877-2545506 CO S461012029317036 Card 3462 | | 457.60 | |
| 1/13 | | Recurring Payment authorized on 01/12 Fedex 461574769 800-4633339 TN S301012503004295 Card 3462 | | 2.43 | |
| 1/13 | | Purchase authorized on 01/12 Truebilling Court F 248-948-8100 MI S581012687803336 Card 3462 | | 10.50 | 4,060.01 |
| 1/14 | | Purchase authorized on 01/14 Vons #2119 San Diego CA P00461014819837026 Card 3462 | | 53.94 | 4,006.07 |
| 1/15 | | Recurring Payment authorized on 01/14 Fedex 461791721 800-4633339 TN S381014485132698 Card 3462 | | 65.84 | |
| 1/15 | | Purchase authorized on 01/14 Daniel F Kelleher 800-2122830 CT S461014739461075 Card 3462 | | 84.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/15 | | Purchase authorized on 01/14 Daniel F Kelleher 800-2122830 CT S381014741413415 Card 3462 | | 168.00 | |
| 1/15 | | Recurring Payment authorized on 01/14 Rocketlaw 877-757-WWW.Rocketlaw CA S581014838856461 Card 3462 | | 39.99 | 3,648.24 |
| 1/19 | | Recurring Payment authorized on 01/15 Dnh*Godaddy.Com 480-5058855 AZ S301015614764312 Card 3462 | | 9.99 | |
| 1/19 | | Recurring Payment authorized on 01/15 Adobe Creative Clo 408-536-6000 CA S461015617785581 Card 3462 | | 52.99 | |
| 1/19 | | Recurring Payment authorized on 01/15 Dropbox*64Hsp64K1H Dropbox.Com CA S381015759096095 Card 3462 | | 11.99 | |
| 1/19 | | Recurring Payment authorized on 01/16 Dropbox 5Bhf38H4M7 141-58576933 CA S381016856032302 Card 3462 | | 11.99 | |
| 1/19 | | Purchase authorized on 01/17 Fedex 461968789 Memphis TN S301017727625307 Card 3462 | | 37.97 | |
| 1/19 | | Purchase authorized on 01/17 Slaterbros167 9909 Carmel San Diego CA P00381018018765520 Card 3462 | | 125.65 | 3,397.66 |
| 1/20 | | Edeposit IN Branch/Store 01/20/21 01:43:18 Pm 3820 Valley Centre Dr San Diego CA 3462 | 2,200.00 | | 5,597.66 |
| 1/21 | | Purchase Return authorized on 01/19 Cheapestees.Com 650-548-0788 CA S611021549372459 Card 3462 | 85.73 | | |
| 1/21 | | Purchase authorized on 01/19 Leucadia Pizza Ran Rcho Santa Fe CA S581020071772495 Card 3462 | | 41.47 | |
| 1/21 | | Purchase authorized on 01/20 Liveauctioneers.CO 8886002437 NY S301020655015441 Card 3462 | | 1,362.00 | 4,279.92 |
| 1/22 | | Purchase Return authorized on 01/20 Vons #2119 San Diego CA S621022545734613 Card 3462 | 4.99 | | 4,284.91 |
| 1/25 | | Recurring Payment authorized on 01/22 Dnh*Godaddy.Com Eu 480-5058855 AZ S461022568540770 Card 3462 | | 12.99 | |
| 1/25 | | Purchase authorized on 01/23 Fedex 462817539 Memphis TN S301023515274219 Card 3462 | | 89.69 | |
| 1/25 | | Purchase authorized on 01/23 Ebay O*14-06455-52 408-3766151 CA S581023571036970 Card 3462 | | 79.98 | |
| 1/25 | | Purchase authorized on 01/23 Ebay.Com/CC 888-749-3229 CA S381023658892462 Card 3462 | | 307.66 | 3,794.59 |
| 1/28 | | Purchase authorized on 01/26 Fedex 463290107 Memphis TN S581026549449486 Card 3462 | | 33.20 | |
| 1/28 | | Recurring Payment authorized on 01/27 Int*Quickbooks Onl 800-446-8848 CA S461027509112808 Card 3462 | | 28.00 | |
| 1/28 | | Purchase authorized on 01/27 Sp * Usamericana Httpsusameric AZ S381027628954076 Card 3462 | | 862.90 | |
| 1/28 | | Purchase authorized on 01/27 Online Labels, Inc 407-936-3900 FL S461027724709329 Card 3462 | | 40.45 | |
| 1/28 | | Purchase authorized on 01/27 Slaterbros167 9909 Carmel San Diego CA P00461028141649988 Card 3462 | | 153.97 | 2,676.07 |
| 1/29 | | Recurring Payment authorized on 01/27 Google*Youtube Tv Internet CA S461027813062197 Card 3462 | | 64.99 | |
| 1/29 | | Purchase authorized on 01/28 Paypal *Billiontre 402-935-7733 CA S301028778716544 Card 3462 | | 31.69 | 2,579.39 |
| Ending balance on 1/31 | | | | | 2,579.39 |
| Totals | | | $9,690.72 | $9,499.80 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2021 - 01/31/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

January 31, 2021 ▪ Page 4 of 5



*Monthly service fee summary (continued)*

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $500.00 | $2,247.02 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

RC/RC

**IMPORTANT ACCOUNT INFORMATION:**

**As a valuable customer, your monthly service fee for this Everyday Checking account is waived beginning November 9, 2020 for nine consecutive fee periods.**

If you have converted or choose to convert this Everyday Checking account to another checking account type at any time, this waiver will not be applied to that account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will apply.

Your monthly service fee summary will include information on the fee periods remaining for the waiver as you get closer to the expiration and options to avoid the monthly service fee. After the monthly service fee has been waived for nine consecutive fee periods, you'll need to start meeting one of the options to avoid the monthly service fee.

Thank you for being a valuable customer. If you have any questions about this change, please contact your local banker or call the number listed on your statement. Please note the Consumer Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

1  John L. Smaha, Esq.  Bar No. 95855
   Gustavo E. Bravo, Esq.  Bar No. 218752
2  **SMAHA LAW GROUP APC**
   2398 San Diego Avenue
3  San Diego, California 92110
   (619) 688-1557  Telephone
4  (619) 688-1558  Facsimile
   Attorneys for Debtor, Dana Aaron Linett
5

6              UNITED STATES BANKRUPTCY COURT
               SOUTHERN DISTRICT OF CALIFORNIA
7
   **PROOF OF SERVICE**              Case No. 19-05831-LA11
8
                                     *In re Dana Aaron Linett*
9
           I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the
10  within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

11         On February 19, 2021, I caused to be served the following document(s) described as:

12  **1.    DEBTORS-IN-POSSESSION'S   MONTHLY   OPERATING   REPORT   FOR   THE
            MONTH OF JANUARY 2021**
13
   U.S. TRUSTEE
14  Department of Justice
   880 Front Street, Ste. 3230
15  San Diego, CA 92101

16
17  [X]   **(BY MAIL)** I served the individual named by placing the documents in a sealed envelope.  I then
            placed it for collection and mailing with the United States Postal Service this same day, at my address
18          shown above, following ordinary business practice.

19  [X]   **(To Be Served by the Court via Notice of Electronic Filing ("NEF"))**. Under controlling Local
            Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and
20          hyperlink to the document. On **February 19, 2021**, I checked the CM/ECF docket for this bankruptcy
            case or adversary proceeding and determined that the following person(s) are on the Electronic Mail
21          Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

22  Gustavo E. Bravo:     gbravo@smaha.com
   Michael D. Breslauer: mbreslauer@swsslaw.com, wyones@swsslaw.com
23  Theron S Covey:       tcovey@raslg.com, CAECF@tblaw.com
   Sean C Ferry:         sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com
24  Thomas B. Gorrill:    tom@gorrillalaw.com, r53431@notify.bestcase.com
   Michael Koch:         MLKoch@live.com, lblaw7@gmail.com;r40511@notify.bestcase.com
25  Byron B. Mauss:       bmauss@swlaw.com, idelgado@swlaw.com
   David Ortiz:          david.a.ortiz@usdoj.gov,
26                        USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram.
                          s.feuerstein@usdoj.gov
27

28

                                    1

| | | |
|---|---|---|
| 1 | **John Smaha:** | **jsmaha@smaha.com,** |
| | | **gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com** |
| 2 | **U.S. Trustee:** | **ustp.region15@usdoj.gov** |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed on **February 19, 2021**, San Diego, California.

/s/ *Amelda M. Dawson*
Amelda M. Dawson