John L. Smaha, Esq., Bar No. 95855
Gustavo E. Bravo, Esq., Bar No. 218752
**SMAHA LAW GROUP**
2398 San Diego Avenue
San Diego, California 92110
Telephone:     (619) 688-1557
Facsimile:     (619) 688-1558

Attorneys for Debtor. Dana Aaron Linett

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | CASE NO. : 19-05831-LA11 |
| DANA AARON LINETT | Chapter 11 |
| Debtors. | DEBTOR-IN-POSSESSION MONTHLY OPERATING REPORT FOR THE MONTH OF FEBRUARY 2021 |

TO THE HONORABLE LOUISE DECARL ADLER, UNITED STATES BANKRUPTCY JUDGE:

Debtor and Debtor-in-Possession, Dana Aaron Linett ("Debtor") hereby files his monthly Operating Report pursuant to the United States Trustee's Operating and Reporting Requirements for Chapter 11 cases.


Dated: March 18, 2021                          /s/ Gustavo E. Bravo
                                               Gustavo E. Bravo, Esq.
                                               SMAHA LAW GROUP, APC
                                               Attorneys for Debtor,
                                               Dana Aaron Linett

C:\Users\ndawson\Smaha Law Group\SmahaDocuments - Documents\Linett, Dana\Operating.Report\100 O.R.Cover (Standard).wpd

---

DEBTOR-IN-POSSESSION MONTHLY OPERATING REPORT FOR THE MONTH OF FEBRUARY 2021
1

UNITED STATES DEPARTENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF CALIFORNIA

In Re:  DANA AARON LINETT

Debtor(s).

CHAPTER 11 (BUSINESS)

CASE NO. 19-05831-LA11
OPERATING REPORT NO. 17
FOR THE MONTH ENDING: February 28, 2021

### 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 438,529.76 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 429,329.03 |
| 3. BEGINNING BALANCE: | | $ | 9,200.73 |

4. RECEIPTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| ACCOUNTS RECEIVABLE – PRE-FILING | $ | - |
| ACCOUNTS RECEIVABLE – POST-FILING | $ | 10,000.00 |
| GENERAL SALES | $ | 145.93 |
| OTHER * (SPECIFY): CONSIGNED MATERIAL TO THIRD PARTY AUCTION HOUSE | $ | - |
| OTHER ** (SPECIFY): | $ | - |

| | | | |
|---|---|---|---|
| TOTAL RECEPTS THIS PERIOD: | $ | 10,145.93 | |
| 5. BALANCE: | $ | 10,145.93 | |

6. LESS:  TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| TRANSFERS TO OTHER DIP ACCOUNTS | $ | - |
| DISBURSEMENTS | $ | - |
| US Bank General Account - 4446 | $ | 12,306.70 |
| Walmart Money Cash Card 4556 | $ | - |
| Walmart Money Cash Card 6221 | $ | - |
| Walmart Money Cash Card 6229 | $ | - |

| | | | |
|---|---|---|---|
| TOTAL DISBURSEMENTS THIS PERIOD*** | | $ | 12,306.70 |
| 7. ENDING BALANCE | | $ | 7,039.96 |

8. GENERAL ACCOUNT NUMBER:        4446
   DEPOSITORY NAME AND LOCATION:  US Bank  - Rancho Santa Fe, CA

---

* All receipts must be deposited into the general account
**Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of the Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| | | | General Account | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **SEE ATTACHED SCHEDULES** | | |
| | | | | |

TOTAL DISBURSEMENTS THIS PERIOD:  $          -

*Add additional pages as necessary to include all disbursements.*

### Early American Numismatics / Dana Linett

Transaction Report

February 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| US Bank 4446 - General | | | | | | | | | |
| Beginning Balance | | | | | | | | | 9,200.79 |
| 02/01/2021 | Check | 1279 | No | US Bank | | US Bank 4446 - General | Commercial Loan Payment | -1,200.00 | 8,000.79 |
| 02/01/2021 | Check | 1280 | No | Barbara Linett | | US Bank 4446 - General | Equalization Payment to B.Linet | -5,000.00 | 3,000.79 |
| 02/01/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -594.00 | 2,406.79 |
| 02/01/2021 | Expense | | No | NYE & Co | | US Bank 4446 - General | Inventory Purchase Postpetition | -145.02 | 2,261.77 |
| 02/01/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -94.95 | 2,166.82 |
| 02/01/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -79.90 | 2,086.92 |
| 02/01/2021 | Expense | | No | Ebay | | US Bank 4446 - General | Inventory Purchase Postpetition | -77.00 | 2,009.92 |
| 02/01/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -60.00 | 1,949.92 |
| 02/01/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -347.00 | 1,602.92 |
| 02/01/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -385.00 | 1,217.92 |
| 02/01/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -21.50 | 1,196.42 |
| 02/02/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -29.10 | 1,167.32 |
| 02/03/2021 | Expense | | No | Olivenhain | | US Bank 4446 - General | Utilities:Water | -181.15 | 986.17 |
| 02/03/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -81.90 | 904.27 |
| 02/03/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -138.50 | 765.77 |
| 02/05/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -40.00 | 725.77 |
| 02/05/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -32.00 | 693.77 |
| 02/05/2021 | Expense | | No | USPS | | US Bank 4446 - General | Postage & Delivery | -223.70 | 470.07 |
| 02/05/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -18.98 | 451.09 |
| 02/05/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -480.00 | -28.91 |
| 02/09/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -266.65 | -295.56 |
| 02/09/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -421.72 | -717.28 |
| 02/09/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -267.39 | -984.67 |
| 02/10/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -149.00 | -1,133.67 |
| 02/10/2021 | Check | 1261 | No | DMV | | US Bank 4446 - General | Automobile Expense:Registration | -24.00 | -1,157.67 |
| 02/10/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -88.02 | -1,245.69 |
| 02/10/2021 | Payment | | No | EAHA | | US Bank 4446 - General | Accounts Receivable | 5,000.00 | 3,754.31 |
| 02/10/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Inventory Purchase Postpetition | -64.66 | 3,689.65 |
| 02/12/2021 | Expense | | No | | | US Bank 4446 - General | Bank Service Charges | -15.00 | 3,674.65 |
| 02/12/2021 | Expense | | No | Mail N More | | US Bank 4446 - General | Postage & Delivery | -230.00 | 3,444.65 |
| 02/17/2021 | Check | 1262 | No | Barbara Linett | covid balance | US Bank 4446 - General | Equalization Payment to B.Linet | -1,500.00 | 1,944.65 |
| 02/19/2021 | Journal Entry | 44 | No | | to record sale | US Bank 4446 - General | -Split- | 145.93 | 2,090.58 |
| 02/24/2021 | Check | 1263 | No | Consumer Cellular | | US Bank 4446 - General | Telephone Expense | -50.62 | 2,039.96 |
| 02/24/2021 | Payment | | No | EAHA | | US Bank 4446 - General | Accounts Receivable | 5,000.00 | 7,039.96 |
| Total for US Bank 4446 - General | | | | | | | | $ -2,160.83 | |
| TOTAL | | | | | | | | $ -2,160.83 | |

## GENERAL ACCOUNT
## BANK RECONCILIATION*

Balance per bank statement dated:                                    $            -

Plus deposits in transit (a):

Deposit Date                    Deposit Amount

# SEE ATTACHED BANK RECONCILIATIONS

Total deposits in transit                            $            -

Less outstanding checks (a):

Check Number        Check date        Check Amount

Total outstanding checks                            $            -

Bank statement adjustments**                        _____

Adjusted bank balance                               $            -

*It is acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.
**Please attach a detailed explanation of any bank statement adjustment.

Early American Numismatics / Dana Linett

US Bank 4446 – General, Period Ending 02/28/2021

RECONCILIATION REPORT

Reconciled on: 03/15/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 10,083.98 |
| Checks and payments cleared (32) | -10,852.09 |
| Deposits and other credits cleared (3) | 10,145.93 |
| Statement ending balance | 9,377.82 |
| | |
| Uncleared transactions as of 02/28/2021 | -2,337.86 |
| Register balance as of 02/28/2021 | 7,039.96 |
| Cleared transactions after 02/28/2021 | 0.00 |
| Uncleared transactions after 02/28/2021 | -6,546.08 |
| Register balance as of 03/15/2021 | 493.88 |

**Details**

Checks and payments cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/27/2021 | Check | 1278 | Scripps health | -35.00 |
| 01/27/2021 | Check | 1277 | Consumer Cellular | -43.00 |
| 01/29/2021 | Expense | | USPS | -17.95 |
| 02/01/2021 | Expense | | Ebay | -77.00 |
| 02/01/2021 | Expense | | Paypal | -60.00 |
| 02/01/2021 | Expense | | Paypal | -347.00 |
| 02/01/2021 | Check | 1280 | Barbara Linett | -5,000.00 |
| 02/01/2021 | Expense | | USPS | -21.50 |
| 02/01/2021 | Expense | | Ebay | -594.00 |
| 02/01/2021 | Check | 1279 | US Bank | -1,200.00 |
| 02/01/2021 | Expense | | Ebay | -79.90 |
| 02/01/2021 | Expense | | Paypal | -94.95 |
| 02/01/2021 | Expense | | NYE & Co | -145.02 |
| 02/01/2021 | Expense | | Paypal | -385.00 |
| 02/02/2021 | Expense | | USPS | -29.10 |
| 02/03/2021 | Expense | | Paypal | -40.00 |
| 02/03/2021 | Expense | | Paypal | -138.50 |
| 02/03/2021 | Expense | | Paypal | -81.90 |
| 02/03/2021 | Expense | | Olivenhain | -181.15 |
| 02/05/2021 | Expense | | Paypal | -480.00 |
| 02/05/2021 | Expense | | Paypal | -32.00 |
| 02/05/2021 | Expense | | Paypal | -18.98 |
| 02/05/2021 | Expense | | USPS | -223.70 |
| 02/09/2021 | Expense | | Paypal | -421.72 |
| 02/09/2021 | Expense | | Paypal | -266.65 |
| 02/09/2021 | Expense | | Paypal | -267.39 |
| 02/10/2021 | Check | 1281 | DMV | -24.00 |
| 02/10/2021 | Expense | | Paypal | -64.66 |
| 02/10/2021 | Expense | | Paypal | -88.02 |
| 02/10/2021 | Expense | | Paypal | -149.00 |
| 02/12/2021 | Expense | | Mail N More | -230.00 |
| 02/12/2021 | Expense | | | -15.00 |

| Total | | | | -10,852.09 |
|---|---|---|---|---|

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/10/2021 | Receive Payment | | EAHA | 5,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/19/2021 | Journal | 44 | | 145.93 |
| 02/24/2021 | Receive Payment | | EAHA | 5,000.00 |
| Total | | | | 10,145.93 |

## 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Payroll Account

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | | $ | 100.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | | $ | - |
| 3. BEGINNING BALANCE | | $ | 100.00 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 100.00 |

6. LESS: DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |

$    -

TOTAL DISBURSEMENTS THIS PERIOD: $    -

7. ENDING BALANCE:                                        $    **100.00**

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

<u>PAYROLL ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated:                                    _____

Plus deposits in transit (a):

      <u>Deposit Date</u>                    <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILATION

     Total deposits in transit                          $_____ -

Less outstanding checks (a):

   <u>Check Number</u>    <u>Check date</u>    <u>Check Amount</u>

     Total outstanding checks                           $_____ -

Bank statement adjustments**                           _____

Adjusted bank balance                                  $_____ -

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 02/28/2021**

**RECONCILIATION REPORT**

Reconciled on: 03/15/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 02/28/2021 | 100.00 |

### 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Tax Account

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | | $ | 100.00 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | | $ | - |
| 3. BEGINNING BALANCE | | $ | 100.00 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 100.00 |

6. LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |

$    -

TOTAL DISBURSEMENTS THIS PERIOD: $    -

| | | |
|---|---|---|
| 7. ENDING BALANCE: | $ | **100.00** |

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

<u>TAX ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated:                                              $ _____ -

Plus deposits in transit (a):

        <u>Deposit Date</u>                    <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILIATION

       Total deposits in transit                                        $ _____ -

Less outstanding checks (a):

      <u>Check Number</u>    <u>Check date</u>    <u>Check Amount</u>

       Total outstanding checks                                     $ _____ -

Bank statement adjustments**                                     _____

Adjusted bank balance                                              $ _____ -

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 02/28/2021**

**RECONCILIATION REPORT**

Reconciled on: 03/15/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 02/28/2021 | 100.00 |

**1. CASH RECEIPTS AND DISBURSEMENTS (Continued)**
**B. Wells Fargo Account 1670**

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 114,224.97 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | 110,445.85 |
| 3. BEGINNING BALANCE | $ | 3,779.12 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | 12,662.43 |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 16,441.55 |

6. LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|

# SEE ATTACHED

$ 12,507.36

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS PERIOD: | $ | 12,507.36 |
| 7. ENDING BALANCE: | $ | **3,934.19** |

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

Early American Numismatics / Dana Linett

Transaction Report

February 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Wells Fargo 1670** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 3,779.39 |
| 02/01/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 01/29 FEDEX 483506230 MEMPHIS TN S581028487024707 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -36.09 | 3,743.30 |
| 02/01/2021 | Expense | | No | NYE & Co | PURCHASE AUTHORIZED ON 01/30 SQ *NYE & CO., SHI gosq.com NJ S581030617721014 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -21.00 | 3,722.30 |
| 02/01/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 01/31 7-ELEVEN San Diego CA P00000000379584184 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -24.46 | 3,697.84 |
| 02/02/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 02/01 GOOGLE*GSUITE EVOL INTERNET CA S461032717766806 CARD 3482 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 3,685.84 |
| 02/02/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 02/01 GOOGLE *GSUITE_log cc@google.com CA S581032729515270 CARD 3482 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 3,673.84 |
| 02/02/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/01 FOXWOODS ONLINE.BB 860-3123000 CAN S581033020961998 CARD 3482 | Wells Fargo 1670 | Personal Misc. | -0.99 | 3,672.85 |
| 02/03/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 02/02 DNH*GODADDY.COM 480-5058855 AZ S381033562058630 CARD 3482 | Wells Fargo 1670 | Software Expense | -28.16 | 3,644.69 |
| 02/03/2021 | Journal Entry | 45 | No | | | Wells Fargo 1670 | -Split- | 3,600.00 | 7,244.69 |
| 02/03/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 02/02 GOOGLE*GSUITE EARL INTERNET CA S381033513975761 CARD 3482 | Wells Fargo 1670 | Dues & Subscriptions | -30.00 | 7,214.69 |
| 02/03/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 01/30 FEDEX 483675994 MEMPHIS TN S581030572864264 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -159.76 | 7,054.93 |
| 02/04/2021 | Expense | | No | Amazon | PURCHASE AUTHORIZED ON 02/02 Amazon web service aws.amazon.co WA S381034139418269 CARD 3482 | Wells Fargo 1670 | Office Supplies | -6.48 | 7,048.45 |
| 02/04/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 02/01 FEDEX 483550164 MEMPHIS TN S461032491620446 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -217.65 | 6,830.80 |
| 02/05/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 02/03 FEDEX 484239443 MEMPHIS TN S301034483387159 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -39.96 | 6,790.84 |
| 02/05/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/03 FOXWOODS ONLINE.BB 860-3123000 CAN S381035188705075 CARD 3482 | Wells Fargo 1670 | Personal Misc. | -4.99 | 6,785.85 |
| 02/05/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/03 FOXWOODS ONLINE.BB 860-3123000 CAN S461035168838059 CARD 3482 | Wells Fargo 1670 | Personal Misc. | -0.99 | 6,784.86 |
| 02/08/2021 | Expense | | No | Home Depot | PURCHASE AUTHORIZED ON 02/06 THE HOME DEPOT #0669 SAN DIEGO CA P00461037923481275 CARD 3482 | Wells Fargo 1670 | Repairs and Maintenance | -71.66 | 6,713.20 |
| 02/08/2021 | Deposit | | No | Home Depot | PURCHASE RETURN AUTHORIZED ON 02/06 THE HOME DEPOT #0669 SAN DIEGO CA P00000000570133222 CARD 3482 | Wells Fargo 1670 | Repairs and Maintenance | 21.52 | 6,734.72 |
| 02/08/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 02/05 EIG*CONSTANTCONTAC 855-2295506 MA S461037266003095 CARD 3482 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 6,679.72 |
| 02/08/2021 | Deposit | | No | Home Depot | PURCHASE RETURN AUTHORIZED ON 02/06 THE HOME DEPOT #0669 SAN DIEGO CA P00301037911509744 CARD 3482 | Wells Fargo 1670 | Repairs and Maintenance | 13.39 | 6,693.11 |
| 02/08/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/05 PAYPAL *VEGAALBERJ 402-935-7733 CA S301037150009784 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -16.00 | 6,677.11 |
| 02/08/2021 | Expense | | No | Stater Bros | PURCHASE AUTHORIZED ON 02/07 STATERBROS167 9909 CARMEL SAN DIEGO CA P00301038791422565 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -41.26 | 6,635.85 |
| 02/08/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 02/06 FEDEX 484504992 MEMPHIS TN S381037505325399 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -109.88 | 6,525.97 |
| 02/08/2021 | Expense | | No | Stater Bros | PURCHASE AUTHORIZED ON 02/05 STATERBROS167 9909 CARMEL SAN DIEGO CA P00461037074088099 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -96.26 | 6,429.69 |
| 02/08/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 02/04 FEDEX 484341640 MEMPHIS TN S381035484520138 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -88.00 | 6,343.69 |
| 02/09/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/02 GSM SUPPLY LLC 195-144-2539 NV S381034061831578 CARD 3482 | Wells Fargo 1670 | Personal Misc. | -49.76 | 6,293.91 |
| 02/09/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 02/08 eBay O*10-06547-65 408-3766151 CA S461039527998137 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -71.00 | 6,222.91 |
| 02/10/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 02/08 FEDEX 484780076 MEMPHIS TN S381039483472059 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -104.84 | 6,118.07 |
| 02/12/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 4,000.00 | 10,118.07 |
| 02/12/2021 | Expense | | No | Vons | PURCHASE AUTHORIZED ON 02/12 VONS #2119 SAN DIEGO CA P00461045310451609 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -61.25 | 10,056.81 |
| 02/12/2021 | Expense | | No | Postal Corner | PURCHASE AUTHORIZED ON 02/12 Postal Corner Encinitas CA P00558104379032250 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -81.85 | 9,974.96 |
| 02/12/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/11 COTIJAS TACO SHOP SAN DIEGO CA S381042709458541 CARD 3482 | Wells Fargo 1670 | Personal Meals | -9.43 | 9,965.53 |
| 02/12/2021 | Expense | | No | Leslie Hindman Auctioneer | PURCHASE AUTHORIZED ON 02/11 LESLIE HINDMAN AUC CHICAGO IL S461042643199046 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -98.88 | 9,866.65 |
| 02/16/2021 | Deposit | | No | Home Depot | PURCHASE RETURN AUTHORIZED ON 02/15 THE HOME DEPOT 8949 POWAY CA P00000000979747291 CARD 3482 | Wells Fargo 1670 | Repairs and Maintenance | 21.52 | 9,888.17 |
| 02/16/2021 | Expense | | No | Costco | PURCHASE AUTHORIZED ON 02/15 COSTCO GAS #0775 POWAY CA P00301047077337028 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -7.99 | 9,880.18 |
| 02/16/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/15 DNH*GODADDY.COM https://www.g AZ S461045654473387 CARD 3482 | Wells Fargo 1670 | Software Expense | -9.99 | 9,870.19 |
| 02/16/2021 | Expense | | No | Dropbox | RECURRING PAYMENT AUTHORIZED ON 02/15 DROPBOX*CYGJ221NLP DROPBOX.COM CA S301046768715486 CARD 3482 | Wells Fargo 1670 | Software Expense | -11.99 | 9,858.20 |
| 02/16/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 02/15 eBay O*20-06584-48 408-3766151 CA S381045550207710 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -27.45 | 9,830.75 |
| 02/16/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 02/15 eBay O*23-06584-06 408-3766151 CA S381046453004038 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -49.45 | 9,781.30 |
| 02/16/2021 | Expense | | No | Costco | PURCHASE AUTHORIZED ON 02/15 COSTCO GAS #0775 POWAY CA P00581047073709960 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -54.00 | 9,727.30 |
| 02/16/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 02/15 eBay O*03-06585-64 408-3766151 CA S381046642259086 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -54.85 | 9,672.35 |
| 02/16/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 02/15 eBay O*23-06584-06 408-3766151 CA S381046643004038 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -95.90 | 9,576.45 |
| 02/16/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 02/12-06585-63 408-3766151 CA S461046647849703 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -251.40 | 9,325.05 |
| 02/16/2021 | Expense | | No | Costco | PURCHASE AUTHORIZED ON 02/15 COSTCO WHSE #0775 POWAY CA P00581047104507182 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -467.37 | 8,857.68 |
| 02/16/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 02/12 eBay O*21-06568-77 408-3766151 CA S301043629387311 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -567.08 | 8,290.60 |
| 02/16/2021 | Expense | | No | Federal Express | PURCHASE RETURN AUTHORIZED ON 02/13 FEDEX 485360050 800-4633339 TN S301044509736276 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -105.35 | 8,185.25 |
| 02/16/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 02/12 USPS.COM CLICKNSHI 800-344-7779 DC S301043764501088 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -14.45 | 8,170.80 |
| 02/16/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 02/12 IRON WOK SAN DIEGO CA S301044071543442 | Wells Fargo 1670 | Personal Meals | -39.54 | 8,131.26 |

## Early American Numismatics / Dana Linett

Transaction Report

February 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CARD 3482 | 1670 | | | |
| 02/16/2021 | Expense | | No | RocketLaw | RECURRING PAYMENT         AUTHORIZED ON  02/14 ROCKETLAW 877-757-      WWW.ROCKETLAW CA  S381045638884379  CARD 3482 | Wells Fargo 1670 | Professional Fees:Legal | -39.99 | 8,091.27 |
| 02/16/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/12 PAYPAL *JAYINLA122      402-935-7733 CA  S381043844244036  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | 3,850.00 | 4,241.27 |
| 02/17/2021 | Expense | | No | NYE & Co | PURCHASE                 AUTHORIZED ON  02/16 SQ *NYE & CO., SHI      gosq.com    NJ S381047858892005 | Wells Fargo 1670 | Inventory Purchase Postpetition | -28.00 | 4,213.27 |
| 02/17/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/15 FEDEX 455642212      800-4633339 TN S461046492472474  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -124.47 | 4,088.80 |
| 02/17/2021 | Expense | | No | | RECURRING PAYMENT         AUTHORIZED ON  02/15 ADOBE CREATIVE CLO      408-536-6000 CA  S381047856815527  CARD 3482 | Wells Fargo 1670 | Software Expense | -52.99 | 4,035.81 |
| 02/17/2021 | Expense | | No | Dropbox | RECURRING PAYMENT         AUTHORIZED ON  02/16 Dropbox 8QD25CXPRY      141-58576933 CA | Wells Fargo 1670 | Software Expense | -11.99 | 4,023.82 |
| 02/18/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/16 FEDEX 465347110      800-4633339 TN S461047499988455  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -30.43 | 3,993.39 |
| 02/18/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/17 SP * USAMERICANA      HTTPSUSAMERIC AZ  S461048582357300  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -48.95 | 3,944.44 |
| 02/18/2021 | Expense | | No | USPS | PURCHASE                 AUTHORIZED ON  02/17 USPS.COM CLICKNSHI      800-344-7779 DC  S301045803767008  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -83.80 | 3,860.64 |
| 02/18/2021 | Expense | | No | Postal Connections | PURCHASE                 AUTHORIZED ON  02/18 POSTAL CONNECTIONS      717-7660335 PA  S381049716382210  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -7.90 | 3,852.74 |
| 02/19/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 3,000.00 | 6,852.74 |
| 02/19/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/17 FEDEX 455527512      800-4633339 TN S461049482086089  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -173.45 | 6,679.29 |
| 02/19/2021 | Expense | | No | Rite Aid | PURCHASE                 AUTHORIZED ON  02/19 RITE AID 06711      SAN DIEGO  CA P00000000974762292  CARD 3482 | Wells Fargo 1670 | Personal Medical Expense | -5.00 | 6,674.29 |
| 02/19/2021 | Expense | | No | USPS | PURCHASE                 AUTHORIZED ON  02/18 USPS.COM CLICKNSHI      800-344-7779 DC  S461045811845877  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -11.55 | 6,662.74 |
| 02/19/2021 | Expense | | No | Ebay | PURCHASE                 AUTHORIZED ON  02/18 eBay O*17-06501-23      408-3766151 CA S461049630507842  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -141.61 | 6,521.13 |
| 02/22/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 2,000.00 | 8,521.13 |
| 02/22/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/19 LIVEAUCTIONEERS.CO      8886002437 NY  S581050669374632  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -1,420.50 | 7,100.63 |
| 02/22/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/19 SKINNER INC.      508-9703226 MA S301050648947677  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -225.00 | 6,875.63 |
| 02/22/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/18 SCRIPPS MEDICALFOU      SAN DIEGO  CA  S461049623028385  CARD 3482 | Wells Fargo 1670 | Personal Medical Expense | -10.00 | 6,865.63 |
| 02/22/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/20 FEDEX 468111687      800-4633339 TN S581051616993886  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -323.61 | 6,542.02 |
| 02/22/2021 | Expense | | No | Stater Bros | PURCHASE                 AUTHORIZED ON  02/21 STATERBROS187 9909 CARMEL SAN DIEGO  CA  P00461052708638003 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -155.69 | 6,386.33 |
| 02/22/2021 | Expense | | No | Rite Aid | PURCHASE                 AUTHORIZED ON  02/22 RITE AID 06711      SAN DIEGO  CA P00000000581255523  CARD 3482 | Wells Fargo 1670 | Personal Medical Expense | -116.00 | 6,270.33 |
| 02/22/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/20 PAYPAL *HISTORYPLU      402-935-7733 CA  S581051748022297  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -107.00 | 6,163.33 |
| 02/22/2021 | Expense | | No | Carbonite Backup | PURCHASE                 AUTHORIZED ON  02/20 CRB*CARBONITE BACK      877-6854466 MA  S301052219710197 CARD 3482 | Wells Fargo 1670 | Software Expense | -83.99 | 6,079.34 |
| 02/22/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/18 FEDEX 469001353      800-4633339 TN S301049481736873  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -42.44 | 6,036.90 |
| 02/22/2021 | Expense | | No | USPS | PURCHASE                 AUTHORIZED ON  02/19 USPS.COM CLICKNSHI      800-344-7779 DC  S301050798650681  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -147.75 | 5,889.15 |
| 02/23/2021 | Expense | | No | Ebay | PURCHASE                 AUTHORIZED ON  02/22 eBay O*27-06523-91      408-3766151 CA S461053627447906  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -102.50 | 5,786.65 |
| 02/23/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/22 PAYPAL *PAPERTRL E      402-935-7733 CA  S301053622367506  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -434.27 | 5,352.38 |
| 02/23/2021 | Expense | | No | | RECURRING PAYMENT         AUTHORIZED ON  02/22 DNH*GODADDY.COM      480-5058855 AZ  S581053467825504  CARD 3482 | Wells Fargo 1670 | Software Expense | -12.99 | 5,339.39 |
| 02/23/2021 | Expense | | No | Postal Corner | PURCHASE                 AUTHORIZED ON  02/23 Postal Corner      Encinitas  CA P00381054792009256  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -206.10 | 5,133.29 |
| 02/23/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/22 PAYPAL *SKRUSKALL      402-935-7733 CA  S301053523891419 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -154.80 | 4,978.49 |
| 02/23/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/22 PAYPAL *STICKLELIS      402-935-7733 CA  S381053525956543  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -67.55 | 4,910.94 |
| 02/24/2021 | Expense | | No | | PURCHASE                 AUTHORIZED ON  02/23 PAYPAL *SKRUSKALL      402-935-7733 CA  S381054604112871  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -35.50 | 4,875.44 |
| 02/24/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/22 FEDEX 465314070      800-4633339 TN S301054787225217  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -218.81 | 4,656.63 |
| 02/24/2021 | Expense | | No | Ebay | PURCHASE                 AUTHORIZED ON  02/23 EBAY.COM/CC      888-749-3229 CA S461054640721014  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -103.20 | 4,553.43 |
| 02/24/2021 | Expense | | No | Ebay | PURCHASE                 AUTHORIZED ON  02/23 eBay O*07-06629-70      408-3766151 CA S381054534495879  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -10.12 | 4,543.31 |
| 02/25/2021 | Deposit | | No | | PURCHASE RETURN          AUTHORIZED ON  02/24 eBay O*20-06532-58      408-3766151 CA  S381055665148755 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | 6.00 | 4,549.31 |
| 02/25/2021 | Expense | | No | Ebay | PURCHASE                 AUTHORIZED ON  02/24 eBay O*20-06532-88      408-3766151 CA S581055584733895  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -62.07 | 4,487.24 |
| 02/25/2021 | Expense | | No | Ebay | PURCHASE                 AUTHORIZED ON  02/24 eBay O*23-06632-55      408-3766151 CA S301055558694300  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -73.00 | 4,414.24 |
| 02/25/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/23 FEDEX 468435509      800-4633339 TN S581054495020149  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -99.48 | 4,314.76 |
| 02/26/2021 | Expense | | No | Courtcall | PURCHASE                 AUTHORIZED ON  02/25 COURTCALL  *1111      310-342-0868 CA S381056526870944  CARD 3482 | Wells Fargo 1670 | Professional Fees:Legal | -94.00 | 4,220.76 |
| 02/26/2021 | Expense | | No | Federal Express | RECURRING PAYMENT         AUTHORIZED ON  02/25 FEDEX 466709400      800-4633339 TN  S301056470599403 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -95.34 | 4,125.42 |
| 02/26/2021 | Expense | | No | Federal Express | PURCHASE                 AUTHORIZED ON  02/24 FEDEX 466597939      800-4633339 TN S461054561818115  CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -124.96 | 4,000.46 |
| 02/26/2021 | Expense | | No | Ebay | PURCHASE                 AUTHORIZED ON  02/25 eBay O*14-06639-81      408-3766151 CA S461056683321459  CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -66.00 | 3,934.46 |
| **Total for Wells Fargo 1670** | | | | | | | | **$155.07** | |
| **TOTAL** | | | | | | | | **$155.07** | |

<u>WELLS FARGO ACCOUNT</u>
<u>BANK RECONCILIATION*</u>

Balance per bank statement dated: _____

Plus deposits in transit (a):

    <u>Deposit Date</u>        <u>Deposit Amount</u>

# SEE ATTACHED BANK RECONCILATION

    Total deposits in transit    $     -

Less outstanding checks (a):

    <u>Check Number</u>    <u>Check date</u>    <u>Check Amount</u>

    Total outstanding checks    $     -

Bank statement adjustments**    _____

Adjusted bank balance    $     -

Early American Numismatics / Dana Linett

**Wells Fargo 1670, Period Ending 02/28/2021**

**RECONCILIATION REPORT**

Reconciled on: 03/15/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 2,579.39 |
| Checks and payments cleared (83) | -12,507.36 |
| Deposits and other credits cleared (8) | 12,662.43 |
| Statement ending balance | 2,734.46 |
| | |
| Uncleared transactions as of 02/28/2021 | 1,200.00 |
| Register balance as of 02/28/2021 | 3,934.46 |
| Cleared transactions after 02/28/2021 | 0.00 |
| Uncleared transactions after 02/28/2021 | -1,605.13 |
| Register balance as of 03/15/2021 | 2,329.33 |

**Details**

Checks and payments cleared (83)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 02/01/2021 | Expense | | Federal Express | -36.09 |
| 02/01/2021 | Expense | | NYE & Co | -21.00 |
| 02/01/2021 | Expense | | | -24.46 |
| 02/02/2021 | Expense | | Google | -12.00 |
| 02/02/2021 | Expense | | Google | -12.00 |
| 02/02/2021 | Expense | | | -0.99 |
| 02/03/2021 | Expense | | | -28.16 |
| 02/03/2021 | Expense | | Google | -30.00 |
| 02/03/2021 | Expense | | Federal Express | -159.76 |
| 02/04/2021 | Expense | | Federal Express | -217.65 |
| 02/04/2021 | Expense | | Amazon | -6.48 |
| 02/05/2021 | Expense | | Federal Express | -39.96 |
| 02/05/2021 | Expense | | | -4.99 |
| 02/05/2021 | Expense | | | -0.99 |
| 02/08/2021 | Expense | | Federal Express | -86.00 |
| 02/08/2021 | Expense | | Stater Bros | -96.28 |
| 02/08/2021 | Expense | | Federal Express | -109.88 |
| 02/08/2021 | Expense | | Stater Bros | -41.26 |
| 02/08/2021 | Expense | | | -16.00 |
| 02/08/2021 | Expense | | | -55.00 |
| 02/08/2021 | Expense | | HOme Depot | -71.66 |
| 02/09/2021 | Expense | | Ebay | -71.00 |
| 02/09/2021 | Expense | | | -49.78 |
| 02/10/2021 | Expense | | Federal Express | -104.84 |
| 02/12/2021 | Expense | | Postal Corner | -81.85 |
| 02/12/2021 | Expense | | | -9.43 |
| 02/12/2021 | Expense | | Vons | -61.26 |
| 02/12/2021 | Expense | | Leslie Hindman Auctionee | -98.88 |
| 02/16/2021 | Expense | | Costco | -7.99 |
| 02/16/2021 | Expense | | | -9.99 |
| 02/16/2021 | Expense | | | -3,850.00 |
| 02/16/2021 | Expense | | RocketLaw | -39.99 |
| 02/16/2021 | Expense | | | -39.54 |
| 02/16/2021 | Expense | | USPS | -14.45 |
| 02/16/2021 | Expense | | Federal Express | -105.35 |
| 02/16/2021 | Expense | | Ebay | -567.08 |
| 02/16/2021 | Expense | | Costco | -467.37 |
| 02/16/2021 | Expense | | Ebay | -251.40 |
| 02/16/2021 | Expense | | Ebay | -95.90 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/16/2021 | Expense | | Ebay | -54.95 |
| 02/16/2021 | Expense | | Costco | -54.00 |
| 02/16/2021 | Expense | | Dropbox | -11.99 |
| 02/16/2021 | Expense | | Ebay | -27.45 |
| 02/16/2021 | Expense | | Ebay | -49.45 |
| 02/17/2021 | Expense | | Federal Express | -124.47 |
| 02/17/2021 | Expense | | Dropbox | -11.99 |
| 02/17/2021 | Expense | | | -52.99 |
| 02/17/2021 | Expense | | NYE & Co | -28.00 |
| 02/18/2021 | Expense | | USPS | -83.80 |
| 02/18/2021 | Expense | | Federal Express | -30.43 |
| 02/18/2021 | Expense | | | -48.95 |
| 02/19/2021 | Expense | | Postal Connections | -7.90 |
| 02/19/2021 | Expense | | Federal Express | -173.45 |
| 02/19/2021 | Expense | | Rite Aid | -5.00 |
| 02/19/2021 | Expense | | USPS | -11.55 |
| 02/19/2021 | Expense | | Ebay | -141.61 |
| 02/22/2021 | Expense | | Carbonite Backup | -83.99 |
| 02/22/2021 | Expense | | | -107.00 |
| 02/22/2021 | Expense | | Rite Aid | -116.00 |
| 02/22/2021 | Expense | | Stater Bros | -155.69 |
| 02/22/2021 | Expense | | Federal Express | -323.61 |
| 02/22/2021 | Expense | | | -10.00 |
| 02/22/2021 | Expense | | | -225.00 |
| 02/22/2021 | Expense | | | -1,420.50 |
| 02/22/2021 | Expense | | USPS | -147.75 |
| 02/22/2021 | Expense | | Federal Express | -42.44 |
| 02/23/2021 | Expense | | | -154.80 |
| 02/23/2021 | Expense | | | -434.27 |
| 02/23/2021 | Expense | | Postal Corner | -206.10 |
| 02/23/2021 | Expense | | | -67.55 |
| 02/23/2021 | Expense | | | -12.99 |
| 02/23/2021 | Expense | | Ebay | -102.50 |
| 02/24/2021 | Expense | | Ebay | -103.20 |
| 02/24/2021 | Expense | | Ebay | -10.12 |
| 02/24/2021 | Expense | | | -35.50 |
| 02/24/2021 | Expense | | Federal Express | -218.81 |
| 02/25/2021 | Expense | | Ebay | -73.00 |
| 02/25/2021 | Expense | | Federal Express | -99.48 |
| 02/25/2021 | Expense | | Ebay | -62.07 |
| 02/26/2021 | Expense | | Courtcall | -94.00 |
| 02/26/2021 | Expense | | Federal Express | -124.96 |
| 02/26/2021 | Expense | | Federal Express | -95.34 |
| 02/26/2021 | Expense | | Ebay | -66.00 |
| Total | | | | -12,507.36 |

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/03/2021 | Journal | 45 | | 3,600.00 |
| 02/08/2021 | Deposit | | HOme Depot | 21.52 |
| 02/08/2021 | Deposit | | HOme Depot | 13.39 |
| 02/12/2021 | Receive Payment | | EAHA | 4,000.00 |
| 02/16/2021 | Deposit | | HOme Depot | 21.52 |
| 02/19/2021 | Receive Payment | | EAHA | 3,000.00 |
| 02/22/2021 | Receive Payment | | EAHA | 2,000.00 |
| 02/25/2021 | Deposit | | | 6.00 |
| Total | | | | 12,662.43 |

**Additional Information**

### D. SUMMARY SCHEDULE OF CASH

ENDING BALANCE FOR PERIOD:

| | |
|---|---:|
| GENERAL ACCOUNT 4446 | $ 7,039.96 |
| PAYROLL ACOUNT 4453 | $ 100.00 |
| TAX ACCOUNT 4461 | $ 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ 3,934.46 |
| PETTY CASH | $ - |
| COSTCO CASH CARD 3850 | $ - |
| WALMART CASH CARD 4456 | $ - |
| WALMART CASH CARD 6211 | $ - |
| WALMART CASH CARD 6229 | |
| | $ 11,174.42 |

TOTAL CASH AVAILABLE

*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.*
**Attach exhibit itemizing all petty cash transactions.*

*NOTE: Attach copies of monthly account statements from financial institutions for each account.*

33/45

## 2. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS, AND OTHER PARTIES TO EXECUTORY CONTRACTS

| CREDITOR LESSOR, ETC. | FREQUENCY OF PAYMENTS (Mo./Qtr.) | AMOUNT OF PAYMENT | POST-PETITION PAYMENTS NOT MADE (NUMBER) | TOTAL DUE |
|---|---|---|---|---|
| PHH Mortgage | Monthly | $ 7,166.41 | 12 | $ 85,996.92 |
| US Bank - HELOC | Monthly | $ 2,600.00 | 12 | $ 31,200.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE | $ 117,196.92 |

## 3. TAX LIABILITIES

FOR THE REPORTING PERIOD:

| | |
|---|---|
| GROSS SALES SUBJECT TO SALES TAX | $ - |
| TOTAL WAGES PAID | $ - |

| | TOTAL POST-PETITION AMOUNTS OWING | AMOUNT DELINQUENT | DATE DELINQUENT AMOUNT DUE |
|---|---|---|---|
| FEDERAL WITHHOLDING | $ - | | |
| STATE WITHHOLDING | $ - | | |
| FICA - EMPLOYER'S SHARE | $ - | | |
| FICA - EMPLOYEE'S SHARE | $ - | | |
| FEDERAL UNEMPLOYMENT | $ - | | |
| STATE EMLOYERS TAX | $ - | | |
| SALES AND USE | $ - | | |
| REAL PROPERTY | $ - | | ) |
| OTHER: (SPECIFY) | | | |
| TOTAL | $ - | $ | |

**4. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE**

| | ACCOUNTS PAYABLE * (POST-PETITION ONLY) | ACCOUNTS RECEIVABLE | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | | | $ 29,727.00 |
| 31 - 60 days | | | $ 22,393.07 |
| 61 - 90 days | | | |
| 91 - 120 days | | | . |
| Over 120 days | | | |
| Totals | $ - | $ - | $ 52,120.07 |

5. INSURANCE COVERAGE

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
|---|---|---|---|---|
| General Liability - Real Prop. - Residence | Chubb | $ 4,478,000.00 | 6/21/2021 | 3/27/2021 |
| General Liability - Personal Property | Chubb | $ 2,239,000.00 | 6/21/2021 | 3/27/2021 |
| Extended Liability | | | | |
| General Liability - Vehicles | Chubb | | 6/21/2021 | 3/27/2021 |
| | | | | |

6. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
|---|---|---|---|---|---|
| | | | | | |
| 9/30/2019 | | $ 325.00 | 11/20/2019 | $ 325.00 | |
| 12/31/2019 | | $ 975.00 | 1/22/2020 | $ 975.00 | |
| 3/31/2020 | | $ 975.00 | 5/5/2020 | $ 975.00 | |
| 6/30/2020 | | $ 975.00 | 7/29/2020 | $ 975.00 | |
| 9/30/2020 | | $ 325.00 | 10/30/2020 | $ 325.00 | |
| 12/31/2020 | | $ 975.79 | 1/20/2021 | $ 975.79 | |
| | | | | | |

*Post-Petition Accounts Payable should not include professionals' fees and expenses which have been incurred but
not yet awarded by the court.  Post-Petition Accounts Payable should include professionals' fees and expenses
authorized by Court Order but which remain unpaid as of the close of the period of the report.

## 7. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
|  |  |  |  |
| N/A |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

*Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)*

## 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
|  |  |  |  |
| Dana Linett | 12/2/2019 | Mortgage | $               - |
| Dana Linett | 12/2/2019 | Medical Expense | $         819.14 |
| Dana Linett | 12/2/2019 | Utilties | $         515.48 |
| Dana Linett | 12/2/2019 | Personal Misc. | $         456.75 |
| Dana Linett | 12/2/2019 | Groceries | $         908.31 |
| Dana Linett | 12/2/2019 | Personal Meals | $           48.97 |
| Dana Linett | 12/2/2019 | HELOC | $               - |
| Dana Linett | 12/2/2019 | Personal Clothing | $               - |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**9. PROFIT AND LOSS STATEMENT**
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
|     Gross Sales/Revenue | | |
| | | |
| Cost of Good Sold: | | |
|     Beginning Inventory at cost | | |
|     Purchases | | |
|     Less: Ending Inventory at costs | | |
|     Cost of Goods Sold (COGS) | $0.00 | $0.00 |
| | | |
| Gross Profit | $ - | $ - |
| | | |
|     Other Operating Income (Itemize) | | |

# SEE ATTACHED

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Operating Expenses: | | |
|     Payroll - Insiders | $ - | |
|     Payroll - Other Employees | $ - | |
|     Payroll Taxes | $ - | |
|     Other Taxes (Itemize) | $ - | |
|     Depreciation and Amortization | $ - | |
|     Rent Expense - Real Property | $ - | |
|     Insurance | | |
|     Real Property Taxes | | |
|     Telephone and Utilities | $ - | |
|     Repairs and Maintenance | $ - | |
|     Travel and Entertainment (Itemize) | $ - | |
|     Miscellaneous Operating Expenses (Itemize) | $ - | |
|       Bank service charge | $ - | |
| | | |
|     Total Operating Expenses | $ - | $ - |
| | | |
|     Net Gain/(Loss) from Operations | $ - | $ - |
| | | |
| Non-Operating Income: | | |
|     Interest Income | | |
|     Net Gain on Sale of Assets (Itemize) | | |
|     Other (Itemize) | | |
|     Total Non-Operating Income | $ - | $ - |
| | | |
| Non-Operating Expenses: | | |
|     Interest Expense | $ - | $ - |
|     Legal and Professional (Itemize) | $ - | $ - |
|     Other (U.S. TRUSTEE FEES) | $ - | |
|     Total Non-Operating Expenses | $ - | $ - |
| | | |
| Net Income/(Loss) | $ - | $ - |

*(Attach exhibit listing all itemizations required above)*

# Early American Numismatics / Dana Linett

Profit and Loss

February 2021

|  | TOTAL |
|---|---|
| Income |  |
| Auction Sales through EAHA | 29,727.00 |
| Ebay Sales | 315.95 |
| Total Income | $30,042.95 |
| Cost of Goods Sold |  |
| Cost of Goods Sold | 11,190.00 |
| Merchant Account Fees | 5.07 |
| Total Cost of Goods Sold | $11,195.07 |
| GROSS PROFIT | $18,847.88 |
| Expenses |  |
| Automobile Expense |  |
| Registration | 24.00 |
| Total Automobile Expense | 24.00 |
| Bank Service Charges | 15.00 |
| Bookkeeping | 1,000.00 |
| Commerical Loan Payment | 1,200.00 |
| Dues & Subscriptions | 109.00 |
| Equalization Payment to B.Linet | 6,500.00 |
| Office Supplies | 6.48 |
| Paralegal Assistance | 1,000.00 |
| Pest Control | 82.95 |
| Postage & Delivery | 3,150.22 |
| Professional Fees |  |
| Legal | 25,473.99 |
| Total Professional Fees | 25,473.99 |
| Repairs and Maintenance | 15.23 |
| Software Expense | 212.10 |
| Telephone Expense | 50.62 |
| Utilities |  |
| Electricity | 201.86 |
| Trash | 132.47 |
| Water | 181.15 |
| Total Utilities | -515.48 |
| Total Expenses | $39,355.07 |
| NET OPERATING INCOME | $-20,507.19 |
| NET INCOME | $-20,507.19 |

# Early American Numismatics / Dana Linett

### Profit and Loss

### September 30, 2019 - February 28, 2021

|  | TOTAL |
|---|---|
| Income |  |
| Auction Sales through EAHA | 468,549.35 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 36,105.47 |
| Merchandise Sales | 15,883.15 |
| **Total Income** | **$628,450.86** |
| Cost of Goods Sold |  |
| Cost of Goods Sold | 168,761.43 |
| Grading Fee | 742.00 |
| Merchant Account Fees | 43.92 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$171,620.10** |
| **GROSS PROFIT** | **$456,830.76** |
| Expenses |  |
| Advertising and Promotion | 492.50 |
| Automobile Expense |  |
| Gas | 1,702.91 |
| Parking | 95.25 |
| Registration | 720.00 |
| Repairs & Maintenance | 596.16 |
| Roadside Assitance | 52.00 |
| **Total Automobile Expense** | **3,166.32** |
| Bank Service Charges | 363.03 |
| Bookkeeping | 12,838.50 |
| Commerical Loan Payment | 23,268.62 |
| Computer and Internet Expenses | 934.25 |
| Contract Labor | 235.00 |
| Court Expenses | 347.37 |
| Dues & Subscriptions | 1,476.10 |
| Equalization Payment to B.Linet | 75,000.00 |
| HELOC Payment | 13,786.90 |
| Insurance Expense | 3,322.96 |
| Auto | 1,675.78 |
| Dental | 600.93 |
| Earthquake | 2,462.20 |
| Excess | 636.02 |
| Health | 406.50 |
| Homeowners | 6,209.09 |
| **Total Insurance Expense** | **15,313.48** |
| Janitorial Expense | 250.00 |
| Meals and Entertainment | 2,611.16 |

# Early American Numismatics / Dana Linett

### Profit and Loss

#### September 30, 2019 - February 28, 2021

|  | TOTAL |
|---|---|
| Mortgage Payment | 36,890.30 |
| Office Supplies | 9,531.49 |
| Paralegal Assistance | 7,648.50 |
| Pest Control | 248.85 |
| PO Box Rental | 1,501.00 |
| Postage & Delivery | 34,384.51 |
| Professional Fees | 5,500.00 |
| Legal | 332,057.26 |
| **Total Professional Fees** | **337,557.26** |
| Repairs and Maintenance | 10,871.99 |
| Safe Deposit Box Rental | 1,314.95 |
| Sales Tax Paid | -11.52 |
| Security Alarm | 1,692.29 |
| Software Expense | 3,361.02 |
| Taxes | |
| Business Property | 660.57 |
| **Total Taxes** | **660.57** |
| Telephone Expense | 2,978.31 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 4,550.79 |
| Utilities | 777.10 |
| Cable & Internet | 4,451.70 |
| Electricity | 4,537.21 |
| Propane | 65.00 |
| Trash | 2,198.25 |
| Water | 4,837.62 |
| **Total Utilities** | **16,866.88** |
| **Total Expenses** | **$621,364.97** |
| NET OPERATING INCOME | $-164,534.21 |
| NET INCOME | $-164,534.21 |

**10. BALANCE SHEET**
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End | |
|---|---|---|---|
| Current Assets: | | | |
| Unrestricted Cash | $ | - | |
| Restricted Cash | $ | - | |
| Accounts Receivable | $ | - | |
| Inventory | $ | - | |
| Notes Receivable | $ | - | |
| Inventory | $ | - | |
| Notes Receivable | $ | - | |
| Prepaid Expenses:  Legal | $ | - | |
| Other (Itemize) | $ | - | |
| Total Current Assets | | | $ | - |

# SEE ATTACHED

| | | | | |
|---|---|---|---|---|
| Property, Plant, and Equipment | $ | - | | |
| Accumulated Depreciation/Depletion | | | | |
| Net Property, Plant, and Equipment | | | $ | - |
| | | | | |
| Other Assets (Net of Amortization): | | | | |
| Due fromm Insiders | $ | - | | |
| Other (Itemize) | $ | - | | |
| Property held for Sale - Wise Rd | $ | - | | |
| Total Other Assets | | | $ | - |
| | | | | |
| TOTAL ASSETS | | | $ | - |
| | | | $ | - |
| | | | | |
| LIABILITIES | | | | |
| Postpetition Liabilities: | | | | |
| Accounts Payable | $ | - | | |
| Taxes Payable | $ | - | | |
| Notes Payable | $ | - | | |
| Professional Fees | $ | - | | |
| Secured Debt | $ | - | | |
| Other (Itemize) | $ | - | | |
| Accrued Branch Manager Payroll | $ | - | | |
| Accrued payroll | $ | - | | |
| Deferred Revenue | $ | - | | |
| Garnishments | $ | - | | |
| Health Insurance Liabilities | $ | - | | |
| Total Postpetition Liabilities | | | $ | - |
| | | | | |
| Prepetition Liabilities: | | | | |
| Secured Liabilities | $ | - | | |
| Priority Liabilities | $ | - | | |
| Unsecured Liabilities | $ | - | | |
| Other (Itemize) | $ | - | | |
| Total Prepetition Liabilities | | | $ | - |
| | | | | |
| TOTAL LIABILITIES | | | $ | - |
| | | | | |
| EQUITY: | | | | |
| Prepetition Owners' Equity | $ | - | | |
| Postpetition Profit/(Loss) | $ | - | | |
| Direct Charges to Equity | | | | |
| TOTAL EQUITY | | | $ | - |
| | | | | |
| TOTAL LIABILITIES & EQUITY | | | $ | - |

# Early American Numismatics / Dana Linett

### Balance Sheet
### As of February 28, 2021

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 400.00 |
| US Bank 4446 - General | 7,039.96 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 3,934.46 |
| **Total Bank Accounts** | **$12,312.24** |
| Accounts Receivable | |
| Accounts Receivable | 52,120.07 |
| **Total Accounts Receivable** | **$52,120.07** |
| Other Current Assets | |
| Holding Account Transfer | 17,459.87 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 121,730.20 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| **Total Prepetition Assets** | **126,157.00** |
| **Total Other Current Assets** | **$1,542,825.57** |
| **Total Current Assets** | **$1,607,257.88** |

# Early American Numismatics / Dana Linett

### Balance Sheet

### As of February 28, 2021

|  | TOTAL |
|---|---|
| **Fixed Assets** |  |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets | -676.88 |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items - Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| **Total Prepetition Fixed Assets** | 3,363,673.12 |
| **Total Fixed Assets** | $5,788,673.12 |
| **Other Assets** |  |
| Due from EES | 200.00 |
| **Total Other Assets** | $200.00 |
| **TOTAL ASSETS** | $7,396,131.00 |

# Early American Numismatics / Dana Linett

### Balance Sheet
### As of February 28, 2021

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Other Current Liabilities |  |
| Accrued Legal Fees | 285,306.32 |
| PrePetition Adv on Consigned | 119,940.00 |
| **Total Other Current Liabilities** | **$465,246.32** |
| **Total Current Liabilities** | **$465,246.32** |
| Long-Term Liabilities |  |
| Prepetition Liabilities |  |
| Bank of America Credit Card | 60,367.83 |
| Barbara Linett | 2,331,778.00 |
| Beatrice Snider, Esq. | 884,054.79 |
| Citi Advantage Credit Card | 86,401.52 |
| Citi Costco Credit Card | 73,602.70 |
| Deborah Linett | 259,231.16 |
| Franchise Tax Board | 4,000.00 |
| Internal Revenue Service | 30,000.00 |
| JP Morgan Credit Card | 61,978.70 |
| Julia Garwood, Esq | 113,000.00 |
| Linda Cianciolo, Esq | 3,000.00 |
| Linda Papst deLeon, Esq | 108,685.00 |
| Popular Mortgage | 1,322,324.46 |
| Stephen Temko, Esq | 4,723.00 |
| US Bank Commercial | 250,000.00 |
| US Bank Credit Card 0561 | 47,939.01 |
| US Bank Credit Card 1694 | 2,440.24 |
| US Bank Credit Card 5704 | 20,798.18 |
| US Bank Credit Card 6031 | 19,304.25 |
| Us Bank Credit Card 7212 | 12,978.00 |
| US Bank HELOC | 488,660.24 |
| **Total Prepetition Liabilities** | **6,185,267.08** |
| **Total Long-Term Liabilities** | **$6,185,267.08** |
| **Total Liabilities** | **$6,590,513.40** |
| Equity |  |
| Opening Balance Equity | 877,561.12 |
| Owners Equity | -51,827.54 |
| Personal Clothing | -177.51 |
| Personal Groceries | -12,172.34 |
| Personal Meals | -2,002.27 |
| Personal Medical Expense | -4,480.06 |

# Early American Numismatics / Dana Linett

Balance Sheet

As of February 28, 2021

|  | TOTAL |
|---|---|
| Personal Misc. | -23,837.28 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | -9,774.87 |
| **Total Equity** | **$805,617.60** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,396,131.00** |

## 11. QUESTIONNAIRE

1)    Has the debtor-in possessin made any payments on its pre-petition unsecured debt except as have been authorized by the court?

x _____ No
  _____ Yes          Explain:

2)    Has the debtor-in possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?

x _____ No
  _____ Yes          Amount, to whom, and for what period?

3)    State what progress was made during the reporting period toward filing a plan of reorganization:
      *Debtor's Plan was rejected by the Court, the Debtor and creditor Barbara Linett are in discussions regarding a potential liquidating plan using a liquidating trust that may be acceptable to both parties.*

4)    Describe potential future develpments which may have a significant impact on the case:
      *Outcome of Adversarial Action and Appeal against Barbara Linett.*
      *Perding status of Covid-19 stay at home orders and economic recession as a result.*
      *Submission of a liquidating plan or potential conversion*

5)    Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6)    Did you receive any exempt income this month, which is not set forth in the operating report?

x _____ No
  _____ Yes.          Please set forth the amounts and the source of the income.

I, Dana Aaron Linett, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_3/18/2021_____                    _____
Date                                          Debtor-In-Possession

# U.S.bank.

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4614       TRN              S            Y        ST01

**Business Statement**

Account Number:
4446

Statement Period:
Feb 1, 2021
through
Feb 26, 2021

Page 1 of 4



000057279 01  AB  0.428  00063874027326 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

☎                                    *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                          1-800-673-3555

*U.S. Bank accepts Relay Calls*
*Internet:*                            usbank.com

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555.  We accept relay calls.

| Current | New (as of January 1, 2021) |
| --- | --- |
| **Paper Statement** | **Paper Statement** |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| **Image Statements (Front and Back)** | **Image Statements (Front and Back)** |
| Gold Business Checking Accounts - $6.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021.* |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**
Account Number:
4446
Statement Period:
Feb 1, 2021
through
Feb 26, 2021



Page 2 of 4

## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

## SILVER BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number                -4446

### Account Summary

| | # Items | | Amount |
|---|---|---|---|
| Beginning Balance on Feb 1 | | $ | 10,083.98 |
| Customer Deposits | 2 | | 10,000.00 |
| Other Deposits | 1 | | 145.93 |
| Card Withdrawals | 25 | | 4,353.94- |
| Other Withdrawals | 2 | | 196.15- |
| Checks Paid | 5 | | 6,302.00- |
| **Ending Balance on Feb 28, 2021** | | $ | **9,377.82** |

### Customer Deposits

| Number | Date | Ref Number | Amount | | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|
| | Feb 10 | 8653483126 | 5,000.00 | | | Feb 25 | 8953754200 | 5,000.00 |
| | | | | | | Total Customer Deposits | $ | 10,000.00 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 22 | Electronic Deposit | From PAYPAL | | $ | 145.93 |
| | REF=210530068696290N00 | PAYPALSD11TRANSFER 1012406654219 | | | |
| | | Total Other Deposits | | $ | 145.93 |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Feb 1 | Debit Purchase - VISA | On 012921 800-344-7779 DC | | 0600292850 | $ | 17.95- |
| | USPS.COM CLICKNS | REF # 2413746103060029285099B | | | | |
| | ************5280 | | | | | |
| Feb 1 | Debit Purchase - VISA | On 012921 408-3766151 CA | | 9004118348 | | 77.00- |
| | eBay O*27-06488- | REF # 2420429102900411834873J | | | | |
| | ************5280 | | | | | |
| Feb 1 | Debit Purchase - VISA | On 012921 408-3766151 CA | | 9004162285 | | 79.90- |
| | eBay O*27-06488- | REF # 2420429102900416228585O | | | | |
| | ************5280 | | | | | |
| Feb 1 | Debit Purchase - VISA | On 013021 402-935-7733 CA | | 0852139201 | | 94.95- |
| | PAYPAL *ONETIDE | REF # 2449215103085213920172I | | | | |
| | ************5280 | | | | | |
| Feb 1 | Debit Purchase - VISA | On 012921 973-9846900 NJ | | 9004038324 | | 145.02- |
| | NYE & CO COMPANY | REF # 2401339102900403832417I | | | | |
| | ************5280 | | | | | |
| Feb 1 | Debit Purchase - VISA | On 013021 408-3766151 CA | | 0004027025 | | 594.00- |
| | eBay O*06-06496- | REF # 2420429103000402702565Z | | | | |
| | ************5280 | | | | | |
| Feb 2 | Debit Purchase - VISA | On 020121 800-344-7779 DC | | 3600177543 | | 21.50- |
| | USPS.COM CLICKNS | REF # 2413746103360017754387I | | | | |
| | ************5280 | | | | | |
| Feb 2 | Debit Purchase - VISA | On 020121 408-3766151 CA | | 2334118148 | | 60.00- |
| | eBay O*01-06509- | REF # 2420429103233411814872J | | | | |
| | ************5280 | | | | | |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**

Account Number:
4446
Statement Period:
Feb 1, 2021
through
Feb 26, 2021

Page 3 of 4

## SILVER BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
Account Number 1-575-2144-4446

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 2 | Debit Purchase - VISA eBay O*07-06509-************5280 | On 020121 408-3766151 CA REF # 2420429103232526763494 9 | 2325267634 | 347.00- |
| Feb 2 | Debit Purchase - VISA eBay O*03-06509-************5280 | On 020121 408-3766151 CA REF # 2420429103233406296872 4 | 2334062988 | 385.00- |
| Feb 3 | Debit Purchase - VISA USPS.COM CLICKNS | On 020221 800-344-7779 DC REF # 2413746103460016479564 0 | 4600164795 | 29.10- |
| Feb 4 | Debit Purchase - VISA PAYPAL *AMEHNE E ************5280 | On 020321 402-935-7733 CA REF # 2449215103485236427680 6 | 4852364276 | 40.00- |
| Feb 4 | Debit Purchase - VISA eBay O*11-06520-************5280 | On 020321 408-3766151 CA REF # 2420429103400414195873 7 | 4004141958 | 81.90- |
| Feb 4 | Debit Purchase - VISA eBay O*08-06520-************5280 | On 020321 408-3766151 CA REF # 2420429103400413396494 1 | 4004133964 | 138.50- |
| Feb 5 | Debit Purchase - VISA CASE ANTIQUES | On 020421 865-558-3033 TN REF # 2432303103520738420009 8 | 5207384200 | 480.00- |
| Feb 8 | Debit Purchase - VISA eBay O*07-06532-************5280 | On 020521 408-3766151 CA REF # 2420429103600423223585 2 | 6004232235 | 18.98- |
| Feb 8 | Debit Purchase - VISA eBay O*20-06530-************5280 | On 020521 408-3766151 CA REF # 2420429103600418933494 8 | 6004189334 | 32.00- |
| Feb 8 | Debit Purchase - VISA USPS.COM CLICKNS ************5280 | On 020521 800-344-7779 DC REF # 2413746103760020424457 2 | 7600204244 | 223.70- |
| Feb 10 | Debit Purchase - VISA PY *LiveAuctione ************5280 | On 020921 717-7318662 PA REF # 2490641104011380450795 9 | 0113804507 | 64.66- |
| Feb 10 | Debit Purchase - VISA PAYPAL *MNATURAL ************5280 | On 020921 402-935-7733 CA REF # 2449215104065266629641 1 | 0652686296 | 88.02- |
| Feb 10 | Debit Purchase - VISA MAIL N MORE PLUS | On 020921 610-430-2003 PA REF # 2443565104020026700002 7 | 0200267000 | 149.00- |
| Feb 10 | Debit Purchase - VISA eBay O*11-06554-************5280 | On 020921 408-3766151 CA REF # 2420429104000418613494 9 | 0004186134 | 266.65- |
| Feb 10 | Debit Purchase - VISA eBay O*03-06555-************5280 | On 020921 408-3766151 CA REF # 2420429104000424831585 8 | 0004248315 | 267.39- |
| Feb 10 | Debit Purchase - VISA eBay O*14-06553-************5280 | On 020921 408-3766151 CA REF # 2420429104000421894873 8 | 0004218948 | 421.72- |
| Feb 12 | Debit Purchase - VISA MAIL N MORE PLUS ************5280 | On 021121 610-430-2003 PA REF # 2443565104220026710003 1 | 2200267100 | 230.00- |

| | | |
|---|---|---|
| Card 5280 Withdrawals Subtotal | $ | 4,353.94- |
| Total Card Withdrawals | $ | 4,353.94- |

# U**S**bank.

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
4446
Statement Period:
Feb 1, 2021
through
Feb 26, 2021

Page 4 of 4



## SILVER BUSINESS CHECKING                                                      (CONTINUED)

U.S. Bank National Association                                   Account Number 1-575-2144-4446

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb  4 | Electronic Withdrawal | To OMWD WATER | | $ | 181.15- |
| | REF=210350078825970N00 | 21419014617607536466 | | | |
| Feb 12 | Analysis Service Charge | | 1200000000 | | 15.00- |

**Total Other Withdrawals**    $    196.15-

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1277 | Feb  2 | 8353690901 | 43.00 | 1280 | Feb  2 | 8356830926 | 5,000.00 |
| 1278 | Feb  1 | 8053556289 | 35.00 | 1281 | Feb  5 | 9254068381 | 24.00 |
| 1279 | Feb 10 | 8355397911 | 1,200.00 | | | | |

**Conventional Checks Paid (5)**    $    6,302.00-

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb  1 | 9,040.16 | Feb  5 | 2,209.01 | Feb 12 | 4,231.89 |
| Feb  2 | 3,183.66 | Feb  8 | 1,934.33 | Feb 22 | 4,377.82 |
| Feb  3 | 3,154.56 | Feb 10 | 4,476.89 | Feb 25 | 9,377.82 |
| Feb  4 | 2,713.01 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: January 2021

| | | | | |
|---|---|---|---|---|
| Account Number: | | -4446 | $ | 5.00 |
| Account Number: | | -4453 | $ | 5.00 |
| Account Number: | | -4461 | $ | 5.00 |
| Analysis Service Charge assessed to | | 4446 | $ | 15.00 |

**Service Activity Detail for Account Number        4446**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Depository Services | | | |
| Combined Transactions/Items | 74 | | No Charge |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | 4446 | | $    5.00 |

**Service Activity Detail for Account Number        4453**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Depository Services | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | -4453 | | $    5.00 |

**Service Activity Detail for Account Number        4461**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Depository Services | | | |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | -4461 | | $    5.00 |



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4614     TRN          S          Y     ST01

**Business Statement**

- Account Number:
4453
Statement Period:
Feb 1, 2021
through
Feb 26, 2021

Page 1 of 2



իլիլիլիդեիլիդ·ի||· մել||||||ին||ս||ո||կլմ·իկիկ
000057231 01  AB  0.428  000638740277278 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507

☎                         _To Contact U.S. Bank_

**24-Hour Business
Solutions:**                               1-800-673-3555

**U.S. Bank accepts Relay Calls**

_Internet:_                                 usbank.com

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| Image Statements (Front Only) | Image Statements (Front and Back*) |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| **Image Statements (Front and Back)** | **Image Statements (Front and Back)** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front image Statement no longer available starting Jan 1st, 2021 |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
4453

Statement Period:
Feb 1, 2021
through
Feb 26, 2021

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                          (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| International Process Fee for U.S. Bank Debit Card 2% of the purchase amount | International Process Fee for U.S. Bank Debit Card 3% of the purchase amount |

## SILVER BUSINESS CHECKING                                          *Member FDIC*

U.S. Bank National Association                                          Account Number          -4453

**Account Summary**

| Beginning Balance on Feb 1 | $ | 100.00 |
|---|---|---|
| Ending Balance on  Feb 28, 2021 | $ | 100.00 |



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614      TRN                S           Y     ST01

**Business Statement**

Account Number:
4461

Statement Period:
Feb 1, 2021
through
Feb 26, 2021

Page 1 of 2



000057235 01 AB 0.428 000638740277282 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

☎                                    *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                          1-800-673-3555

**U.S. Bank accepts Relay Calls
Internet:**                           usbank.com

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement** | **Paper Statement** |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| **Image Statements (Front and Back):** | **Image Statements (Front and Back):** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021 |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**
Account Number:
4461
Statement Period:
Feb 1, 2021
through
Feb 26, 2021

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| International Process Fee for U.S. Bank Debit Card 2% of the purchase amount | International Process Fee for U.S. Bank Debit Card 3% of the purchase amount |

## SILVER BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                                    Account Number          -4461
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Feb 1 | $ | 100.00 |
| **Ending Balance on  Feb 28, 2021** | $ | 100.00 |

# Wells Fargo Everyday Checking

February 28, 2021 ■ Page 1 of 6



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS** (1-800-869-3557)

*En español: 1-877-727-2932*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $2,579.39 |
| Deposits/Additions | 12,662.43 |
| Withdrawals/Subtractions | - 12,507.36 |
| **Ending balance on 2/28** | **$2,734.46** |

Account number:  '1670

DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Purchase authorized on 01/28 Fedex 463506230 Memphis TN S581028487024707 Card 3462 | | 36.09 | |
| 2/1 | | Purchase authorized on 01/30 Sq *Nye & CO., Shi Gosq.Com NJ S581030617721014 Card 3462 | | 21.00 | |
| 2/1 | | Purchase authorized on 01/31 7-Eleven San Diego CA P0000000379584184 Card 3462 | | 24.46 | 2,497.84 |
| 2/2 | | Purchase authorized on 02/01 Google*Gsuite Evol Internet CA S461032717766806 Card 3462 | | 12.00 | |
| 2/2 | | Purchase authorized on 02/01 Google *Gsuite_Log CC@Google.Com CA S581032720615270 Card 3462 | | 12.00 | |
| 2/2 | | Purchase authorized on 02/01 Foxwoods Online.Bb 860-3123000 Can S381033020961998 Card 3462 | | 0.99 | 2,472.85 |
| 2/3 | | Edeposit IN Branch/Store 02/03/21 04:47:16 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,600.00 | | |
| 2/3 | | Purchase authorized on 01/30 Fedex 463675094 Memphis TN S381030572864264 Card 3462 | | 159.76 | |
| 2/3 | | Recurring Payment authorized on 02/02 Dnh*Godaddy.Com 480-5058855 AZ S381033562036630 Card 3462 | | 28.16 | |
| 2/3 | | Purchase authorized on 02/02 Google*Gsuite Earl Internet CA S381033613875761 Card 3462 | | 30.00 | 5,854.93 |
| 2/4 | | Purchase authorized on 02/01 Fedex 463950164 Memphis TN S461032491620446 Card 3462 | | 217.65 | |
| 2/4 | | Purchase authorized on 02/02 Amazon Web Service Aws.Amazon.CO WA S381034139418269 Card 3462 | | 6.48 | 5,630.80 |
| 2/5 | | Purchase authorized on 02/03 Fedex 464239443 Memphis TN S301034483987159 Card 3462 | | 39.96 | |
| 2/5 | | Purchase authorized on 02/03 Foxwoods Online.Bb 860-3123000 Can S381035188705075 Card 3462 | | 4.99 | |
| 2/5 | | Purchase authorized on 02/03 Foxwoods Online.Bb 860-3123000 Can S461035188638059 Card 3462 | | 0.99 | 5,584.86 |
| 2/8 | | Purchase authorized on 02/04 Fedex 464341640 Memphis TN S581035484520138 Card 3462 | | 86.00 | |
| 2/8 | | Purchase authorized on 02/05 Staterbros167 9909 Carmel San Diego CA P0046103707408609 Card 3462 | | 96.28 | |
| 2/8 | | Purchase authorized on 02/05 Paypal *Vegaalberg 402-935-7733 CA S301037150009784 Card 3462 | | 16.00 | |
| 2/8 | | Recurring Payment authorized on 02/05 Eig*Constantcontac 855-2295506 MA S461037266003005 Card 3462 | | 55.00 | |
| 2/8 | | Purchase authorized on 02/06 Fedex 464504992 Memphis TN S381037505325399 Card 3462 | | 109.88 | |
| 2/8 | | Purchase authorized on 02/06 The Home Depot #0669 San Diego CA P0046103782348127 Card 3462 | | 71.66 | |
| 2/8 | | Purchase authorized on 02/07 Staterbros167 9909 Carmel San Diego CA P0030103879142565 Card 3462 | | 41.26 | |
| 2/8 | | Purchase Return authorized on 02/06 The Home Depot #0669 San Diego CA P0030103781150974 Card 3462 | 13.39 | | |
| 2/8 | | Purchase Return authorized on 02/06 The Home Depot #0669 San Diego CA P0000000570138222 Card 3462 | 21.52 | | 5,143.69 |
| 2/9 | | Purchase authorized on 02/02 Gsm Supply LLC 195-144-2839 NV S381034061831578 Card 3462 | | 49.78 | |
| 2/9 | | Purchase authorized on 02/08 Ebay O*10-06547-65 408-3766151 CA S461039527998137 Card 3462 | | 71.00 | 5,022.91 |
| 2/10 | | Purchase authorized on 02/08 Fedex 464780076 Memphis TN S381039483472059 Card 3462 | | 104.84 | 4,918.07 |
| 2/12 | | Edeposit IN Branch/Store 02/12/21 02:09:54 Pm 3820 Valley Centre Dr San Diego CA 3462 | 4,000.00 | | |
| 2/12 | | Purchase authorized on 02/11 Leslie Hindman Auc Chicago IL S461042643199046 Card 3462 | | 98.88 | |
| 2/12 | | Purchase authorized on 02/11 Colijas Taco Shop San Diego CA S381042709458541 Card 3462 | | 9.43 | |

February 28, 2021 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/12 | | Purchase authorized on 02/12 Postal Corner Encinitas CA P0058104378038226O Card 3462 | | 81.85 | |
| 2/12 | | Purchase authorized on 02/12 Vons #2119 San Diego CA P0046104381046160S Card 3462 | | 61.26 | 8,666.65 |
| 2/16 | | Purchase authorized on 02/12 Ebay O*21-06568-77 408-3766151 CA S301043629387311 Card 3462 | | 567.08 | |
| 2/16 | | Purchase authorized on 02/12 Paypal *Jayinla122 402-935-7733 CA S381043644244036 Card 3462 | | 3,850.00 | |
| 2/16 | | Purchase authorized on 02/12 USPS.Com Clicknshi 800-344-7779 DC S301043764501088 Card 3462 | | 14.45 | |
| 2/16 | | Purchase authorized on 02/12 Iron Wok San Diego CA S301044071543442 Card 3462 | | 39.54 | |
| 2/16 | | Purchase authorized on 02/13 Fedex 465360050 800-4633339 TN S301044509736276 Card 3462 | | 105.35 | |
| 2/16 | | Recurring Payment authorized on 02/14 Rocketlaw 877-757-WWW.Rocketlaw CA S381045838864379 Card 3462 | | 39.99 | |
| 2/16 | | Purchase authorized on 02/15 Dnh*Godaddy.Com Https://WWW.G AZ S461046554473387 Card 3462 | | 9.99 | |
| 2/16 | | Purchase authorized on 02/15 Ebay O*23-06584-06 408-3766151 CA S381046643004038 Card 3462 | | 49.45 | |
| 2/16 | | Purchase authorized on 02/15 Ebay O*23-06584-06 408-3766151 CA S381046643004038 Card 3462 | | 95.90 | |
| 2/16 | | Purchase authorized on 02/15 Ebay O*03-06586-64 408-3766151 CA S581046644259065 Card 3462 | | 54.95 | |
| 2/16 | | Purchase authorized on 02/15 Ebay O*12-06585-69 408-3766151 CA S461046647849703 Card 3462 | | 251.40 | |
| 2/16 | | Purchase authorized on 02/15 Ebay O*20-06584-48 408-3766151 CA S381046650207710 Card 3462 | | 27.45 | |
| 2/16 | | Recurring Payment authorized on 02/15 Dropbox*Cygj321Nlp Dropbox.Com CA S301046786715486 Card 3462 | | 11.99 | |
| 2/16 | | Purchase authorized on 02/15 Costco Gas #0775 Poway CA P0058104707370996O Card 3462 | | 54.00 | |
| 2/16 | | Purchase authorized on 02/15 Costco Gas #0775 Poway CA P0030104707733702B Card 3462 | | 7.99 | |
| 2/16 | | Purchase authorized on 02/15 Costco Whse #0775 Poway CA P0058104710450718Z Card 3462 | | 467.37 | |
| 2/16 | | Purchase Return authorized on 02/15 The Home Depot 8949 Poway CA P00000000979747291 Card 3462 | 21.52 | | 3,041.27 |
| 2/17 | | Purchase authorized on 02/15 Fedex 465642212 800-4633339 TN S461046492472474 Card 3462 | | 124.47 | |
| 2/17 | | Recurring Payment authorized on 02/15 Adobe Creative Clo 408-536-6000 CA S461046601501527 Card 3462 | | 52.99 | |
| 2/17 | | Purchase authorized on 02/16 Sq *Nye & CO., Shi Gosq.Com NJ S581047658862005 Card 3462 | | 28.00 | |
| 2/17 | | Recurring Payment authorized on 02/16 Dropbox 8Qd25Cxpry 141-58576933 CA S301047856815533 Card 3462 | | 11.99 | 2,823.82 |
| 2/18 | | Purchase authorized on 02/16 Fedex 455847110 800-4633339 TN S581047499968455 Card 3462 | | 30.43 | |
| 2/18 | | Purchase authorized on 02/17 Sp * Usamericana Httpsusameric AZ S461048582357300 Card 3462 | | 48.95 | |
| 2/18 | | Purchase authorized on 02/17 USPS.Com Clicknshi 800-344-7779 DC S301048803767038 Card 3462 | | 83.80 | 2,660.64 |
| 2/19 | | Edeposit IN Branch/Store 02/19/21 01:32:37 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,000.00 | | |
| 2/19 | | Purchase authorized on 02/17 Fedex 465927512 800-4633339 TN S461048462086089 Card 3462 | | 173.45 | |
| 2/19 | | Purchase authorized on 02/18 Ebay O*17-06601-23 408-3766151 CA S461049630607842 Card 3462 | | 141.61 | |
| 2/19 | | Purchase authorized on 02/18 Postal Connections 717-7660335 PA S581049716382210 Card 3462 | | 7.90 | |
| 2/19 | | Purchase authorized on 02/18 USPS.Com Clicknshi 800-344-7779 DC S461049811848877 Card 3462 | | 11.55 | |

February 28, 2021 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------------------|---------------------------|----------------------|
| 2/19 | | Purchase authorized on 02/19 Rite Aid 06711 San Diego CA P00000000974762392 Card 3462 | | 5.00 | 5,321.13 |
| 2/22 | | Edeposit IN Branch/Store 02/22/21 02:07:34 Pm 3820 Valley Centre Dr San Diego CA 3462 | 2,000.00 | | |
| 2/22 | | Purchase authorized on 02/18 Fedex 466001353 800-4633339 TN S301049461736873 Card 3462 | | 42.44 | |
| 2/22 | | Purchase authorized on 02/18 Scripps Medicalfou San Diego CA S461049623028386 Card 3462 | | 10.00 | |
| 2/22 | | Purchase authorized on 02/19 Skinner Inc. 508-9703226 MA S301050646947677 Card 3462 | | 225.00 | |
| 2/22 | | Purchase authorized on 02/19 Liveauctioneers.CO 8886002437 NY S581050869874632 Card 3462 | | 1,420.50 | |
| 2/22 | | Purchase authorized on 02/19 USPS.Com Clicknshi 800-344-7779 DC S301050798650661 Card 3462 | | 147.75 | |
| 2/22 | | Purchase authorized on 02/20 Fedex 466111687 800-4633339 TN S581051616093896 Card 3462 | | 323.61 | |
| 2/22 | | Purchase authorized on 02/20 Paypal *Historyplu 402-935-7733 CA S581051748023297 Card 3462 | | 107.00 | |
| 2/22 | | Purchase authorized on 02/20 Crb*Carbonite Back 877-6654466 MA S301052219710197 Card 3462 | | 83.99 | |
| 2/22 | | Purchase authorized on 02/21 Staterbros167 9909 Carmel San Diego CA P00461052708638303 Card 3462 | | 155.69 | |
| 2/22 | | Purchase authorized on 02/22 Rite Aid 06711 San Diego CA P00000000581255523 Card 3462 | | 116.00 | 4,689.15 |
| 2/23 | | Recurring Payment authorized on 02/22 Dnh*Godaddy.Com 480-5058855 AZ S581053467625504 Card 3462 | | 12.99 | |
| 2/23 | | Purchase authorized on 02/22 Paypal *Papertrl E 402-935-7733 CA S301053622367506 Card 3462 | | 434.27 | |
| 2/23 | | Purchase authorized on 02/22 Paypal *Skruskall 402-935-7733 CA S301053623891419 Card 3462 | | 154.80 | |
| 2/23 | | Purchase authorized on 02/22 Paypal *Slicklelis 402-935-7733 CA S381053625956543 Card 3462 | | 67.55 | |
| 2/23 | | Purchase authorized on 02/22 Ebay O*27-06620-91 408-3766151 CA S461053627447906 Card 3462 | | 102.50 | |
| 2/23 | | Purchase authorized on 02/23 Postal Corner Encinitas CA P00381054792009256 Card 3462 | | 206.10 | 3,710.94 |
| 2/24 | | Purchase authorized on 02/22 Fedex 466314070 800-4633339 TN S381053478722517 Card 3462 | | 218.81 | |
| 2/24 | | Purchase authorized on 02/23 Ebay O*07-06628-70 408-3766151 CA S381054534498679 Card 3462 | | 10.12 | |
| 2/24 | | Purchase authorized on 02/23 Paypal *Skruskall 402-935-7733 CA S381054604116271 Card 3462 | | 35.50 | |
| 2/24 | | Purchase authorized on 02/23 Ebay.Com/CC 888-749-3229 CA S461054640721014 Card 3462 | | 103.20 | 3,343.31 |
| 2/25 | | Purchase Return authorized on 02/24 Ebay O*20-06632-88 408-3766151 CA S381055665148755 Card 3462 | 6.00 | | |
| 2/25 | . | Purchase authorized on 02/23 Fedex 466489509 800-4633339 TN S581054495020149 Card 3462 | | 99.48 | |
| 2/25 | | Purchase authorized on 02/24 Ebay O*20-06632-88 408-3766151 CA S581055595473895 Card 3462 | | 62.07 | |
| 2/25 | | Purchase authorized on 02/24 Ebay O*23-06632-55 408-3766151 CA S301055598684300 Card 3462 | | 73.00 | 3,114.76 |
| 2/26 | | Purchase authorized on 02/24 Fedex 466597939 800-4633339 TN S461055461618115 Card 3462 | | 124.96 | |
| 2/26 | | Recurring Payment authorized on 02/25 Fedex 466709400 800-4633339 TN S301056470599403 Card 3462 | | 95.34 | |

February 28, 2021 ■ Page 5 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/26 | | Purchase authorized on 02/25 Ebay O*14-06639-81 408-3766151 CA S461056683521459 Card 3462 | | 66.00 | |
| 2/26 | | Purchase authorized on 02/25 Courtcall *1111 310-342-0888 CA S381056826870944 Card 3462 | | 94.00 | 2,734.46 |
| Ending balance on 2/28 | | | | | 2,734.46 |
| Totals | | | $12,662.43 | $12,507.36 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2021 - 02/28/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $500.00 | $2,472.85 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

 # IMPORTANT ACCOUNT INFORMATION

------------------

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit        **wellsfargo.com/mobile/payments.**      Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.

------------------

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

1  John L. Smaha, Esq.  Bar No. 95855
   Gustavo E. Bravo, Esq.  Bar No. 218752
2  **SMAHA LAW GROUP APC**
   2398 San Diego Avenue
3  San Diego, California 92110
   (619) 688-1557  Telephone
4  (619) 688-1558  Facsimile
   Attorneys for Debtor, Dana Aaron Linett
5
                    **UNITED STATES BANKRUPTCY COURT**
6                   **SOUTHERN DISTRICT OF CALIFORNIA**
7
   **PROOF OF SERVICE**                    Case No. 19-05831-LA11
8
                                           *In re Dana Aaron Linett*
9
          I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the
10 within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

11        On March 18, 2021, I caused to be served the following document(s) described as:

12 1.     **DEBTORS-IN-POSSESSION'S  MONTHLY  OPERATING  REPORT  FOR  THE**
          **MONTH OF FEBRUARY 2021**
13
14 U.S. TRUSTEE
   Department of Justice
15 880 Front Street, Ste. 3230
   San Diego, CA 92101
16
17 [X]    **(BY MAIL)** I served the individual named by placing the documents in a sealed envelope.  I then
          placed it for collection and mailing with the United States Postal Service this same day, at my address
18        shown above, following ordinary business practice.

19 [X]    **(To Be Served by the Court via Notice of Electronic Filing ("NEF"))**. Under controlling Local
          Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and
20        hyperlink to the document. On **March 18, 2021**, I checked the CM/ECF docket for this bankruptcy
          case or adversary proceeding and determined that the following person(s) are on the Electronic Mail
21        Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

22        **Gustavo E. Bravo:        gbravo@smaha.com**
          **Michael D. Breslauer:        mbreslauer@swsslaw.com, wyones@swsslaw.com**
23        **Theron S Covey:        tcovey@raslg.com, CAECF@tblaw.com**
          **Sean C Ferry:        sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com**
24        **Thomas B. Gorrill:        tom@gorillalaw.com, r53431@notify.bestcase.com**
          **Michael Koch:        MLKoch@live.com,**
25                **lblaw7@gmail.com;r40511@notify.bestcase.com**
          **Byron B. Mauss:        bmauss@swlaw.com, idelgado@swlaw.com**
26        **David Ortiz:        david.a.ortiz@usdoj.gov,**
                  **USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram**
27                **.s.feuerstein@usdoj.gov**
28

                                           1

1    **John Smaha:**      jsmaha@smaha.com,
                                          gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com

2    **U.S. Trustee:**      ustp.region15@usdoj.gov

3

4          I declare under penalty of perjury under the laws of the State of California that the foregoing is true
and correct.  Executed on **March 18, 2021**, San Diego, California.

5

6

7                                      /s/ *Amelda M. Dawson*
                                     Amelda M. Dawson

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28