John L. Smaha, Esq., Bar No. 95855
Gustavo E. Bravo, Esq., Bar No. 218752
**SMAHA LAW GROUP**
2398 San Diego Avenue
San Diego, California 92110
Telephone:     (619) 688-1557
Facsimile:     (619) 688-1558

Attorneys for Debtor. Dana Aaron Linett

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re<br><br>DANA AARON LINETT<br><br>Debtors. | CASE NO. : 19-05831-LA11<br><br>Chapter 11<br><br>DEBTOR-IN-POSSESSION MONTHLY OPERATING REPORT FOR THE MONTH OF APRIL 2021 |

TO THE HONORABLE LOUISE DECARL ADLER, UNITED STATES BANKRUPTCY JUDGE:

Debtor and Debtor-in-Possession, Dana Aaron Linett ("Debtor") hereby files his monthly Operating Report pursuant to the United States Trustee's Operating and Reporting Requirements for Chapter 11 cases.

Dated: May 24, 2021

/s/ Gustavo E. Bravo
Gustavo E. Bravo, Esq.
SMAHA LAW GROUP, APC
Attorneys for Debtor,
Dana Aaron Linett

C:\Users\ndawson\Smaha Law Group\SmahaDocuments - Documents\Linett, Dana\Operating.Report\100 O.R.Cover (Standard).wpd

**UNITED STATES DEPARTENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**SOUTHERN DISTRICT OF CALIFORNIA**

In Re:  DANA AARON LINETT

Debtor(s).

CHAPTER 11 (BUSINESS)

CASE NO. 19-05831-LA11
OPERATING REPORT NO. 19
FOR THE MONTH ENDING:April 30, 2021

### 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 469,424.14 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 452,074.73 |
| 3. BEGINNING BALANCE: | | $ | 17,349.41 |

4. RECEIPTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| ACCOUNTS RECEIVABLE - PRE-FILING | $ | - | |
| ACCOUNTS RECEIVABLE - POST-FILING | | | |
| GENERAL SALES | $ | 7,616.74 | |
| OTHER * (SPECIFY): CONSIGNED MATERIAL TO THIRD PARTY AUCTION HOUSE | $ | - | |
| OTHER ** (SPECIFY): | $ | - | |

| | | | |
|---|---|---|---|
| TOTAL RECEIPTS THIS PERIOD: | | $ | 7,616.74 |
| 5. BALANCE: | | $ | 7,616.74 |

6. LESS:  TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| TRANSFERS TO OTHER DIP ACCOUNTS | $ | - | |
| DISBURSEMENTS | $ | - | |
| US Bank General Account - 4446 | $ | 8,272.16 | |
| Walmart Money Cash Card 4556 | $ | - | |
| Walmart Money Cash Card 6221 | $ | - | |
| Walmart Money Cash Card 6229 | $ | - | |

| | | | |
|---|---|---|---|
| TOTAL DISBURSEMENTS THIS PERIOD*** | | $ | 8,272.16 |
| 7. ENDING BALANCE | | $ | 16,693.99 |

8. GENERAL ACCOUNT NUMBER:        4446
   DEPOSITORY NAME AND LOCATION:  US Bank  - Rancho Santa Fe, CA

---

* All receipts must be deposited into the general account
**Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of the Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | General Account | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | *SEE ATTACHED SCHEDULES* | | |

TOTAL DISBURSEMENTS THIS PERIOD:  $            -

*Add additional pages as necessary to include all disbursements.*

## Early American Numismatics / Dana Linett
Transaction Report
April 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **US Bank 4446 - General** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 16,858.53 |
| 04/01/2021 | Check | 1291 | No | Barbara Linett | | US Bank 4446 - General | Equalization Payment to B.Linet | -5,000.00 | 11,858.53 |
| 04/05/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -49.59 | 11,806.94 |
| 04/07/2021 | Journal Entry | 50 | No | | sale to J.Babb | US Bank 4446 - General | -Split- | 6,438.95 | 18,245.89 |
| 04/08/2021 | Deposit | | No | | | US Bank 4446 - General | -Split- | 587.40 | 18,833.29 |
| 04/09/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -128.22 | 18,705.07 |
| 04/14/2021 | Check | 1298 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -68.01 | 18,637.06 |
| 04/14/2021 | Check | 1297 | No | Office of the U.S. Trustee | | US Bank 4446 - General | US Trustee Quarterly Fees | -649.21 | 17,987.85 |
| 04/14/2021 | Check | 1296 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -412.50 | 17,575.35 |
| 04/14/2021 | Expense | | No | | | US Bank 4446 - General | Bank Service Charges | -15.00 | 17,560.35 |
| 04/19/2021 | Deposit | | No | | | US Bank 4446 - General | -Split- | 314.44 | 17,874.79 |
| 04/19/2021 | Expense | | No | Paypal | | US Bank 4446 - General | Postage & Delivery | -9.85 | 17,864.94 |
| 04/28/2021 | Check | 1300 | No | Consumer Cellular | | US Bank 4446 - General | Telephone Expense | -50.65 | 17,814.29 |
| 04/28/2021 | Check | 1299 | No | Cox Communications | | US Bank 4446 - General | Utilities:Cable & Internet | -284.42 | 17,529.87 |
| 04/28/2021 | Check | 1301 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -525.00 | 17,004.87 |
| 04/28/2021 | Check | 1303 | No | US Bank | | US Bank 4446 - General | Commerical Loan Payment | -1,079.71 | 15,925.16 |
| 04/30/2021 | Journal Entry | 63 | No | | to backout uncleared (duplicated) entries | US Bank 4446 - General | -Split- | 702.24 | 16,627.40 |
| **Total for US Bank 4446 - General** | | | | | | | | **$ -229.13** | |
| **TOTAL** | | | | | | | | **$ -229.13** | |

<u>*GENERAL ACCOUNT*</u>
<u>*BANK RECONCILIATION\**</u>

*Balance per bank statement dated:*                                                $          -

*Plus deposits in transit (a):*

    <u>*Deposit Date*</u>                              <u>*Deposit Amount*</u>

# SEE ATTACHED BANK RECONCILIATIONS

    *Total deposits in transit*                                        $          -

*Less outstanding checks (a):*

    <u>*Check Number*</u>     <u>*Check date*</u>     <u>*Check Amount*</u>

    *Total outstanding checks*                                        $          -

*Bank statement adjustments\*\**

*Adjusted bank balance*                                                $          -

*\*It is acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.*
*\*\*Please attach a detailed explanation of any bank statement adjustment.*

5/19/2021

Early American Numismatics / Dana Linett

US Bank 4446 – General, Period Ending 04/30/2021

**RECONCILIATION REPORT**

Reconciled on: 05/19/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 19,687.74 |
| Checks and payments cleared (22) | -9,603.59 |
| Deposits and other credits cleared (4) | 8,042.59 |
| Statement ending balance | 18,126.74 |
| | |
| Uncleared transactions as of 04/30/2021 | -6,499.78 |
| Register balance as of 04/30/2021 | 11,626.96 |
| Cleared transactions after 04/30/2021 | 0.00 |
| Uncleared transactions after 04/30/2021 | -3,027.50 |
| Register balance as of 05/19/2021 | 8,599.46 |

Details

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/25/2020 | Expense | | Carbonite Backup | -83.99 |
| 11/25/2020 | Expense | | Paypal | -135.00 |
| 12/11/2020 | Expense | | Paypal | -40.79 |
| 12/11/2020 | Expense | | Paypal | -34.20 |
| 12/18/2020 | Expense | | Paypal | -170.50 |
| 12/18/2020 | Expense | | Paypal | -148.36 |
| 12/18/2020 | Expense | | Ebay | -53.40 |
| 01/29/2021 | Expense | | Paypal | -36.00 |
| 03/31/2021 | Check | 1294 | Edco | -132.47 |
| 03/31/2021 | Check | 1295 | Auto Club | -53.00 |
| 03/31/2021 | Expense | eft | ICAT | -721.00 |
| 03/31/2021 | Check | 1292 | National Data Support | -300.00 |
| 03/31/2021 | Check | 1293 | JMO Consulting | -837.50 |
| 04/01/2021 | Check | 1291 | Barbara Linett | -5,000.00 |
| 04/05/2021 | Expense | | Amazon | -49.59 |
| 04/09/2021 | Expense | | Amazon | -128.22 |
| 04/14/2021 | Check | 1296 | JMO Consulting | -412.50 |
| 04/14/2021 | Expense | | | -15.00 |
| 04/14/2021 | Check | 1298 | SDGE | -68.01 |
| 04/14/2021 | Check | 1297 | Office of the U.S. Trustee | -649.21 |
| 04/19/2021 | Expense | | Paypal | -9.85 |
| 04/28/2021 | Check | 1301 | JMO Consulting | -525.00 |
| **Total** | | | | **-9,603.59** |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/07/2021 | Journal | 50 | | 6,438.95 |
| 04/08/2021 | Deposit | | | 587.40 |
| 04/19/2021 | Deposit | | | 314.00 |
| 04/30/2021 | Journal | 63 | | 702.24 |
| **Total** | | | | **8,042.59** |

Additional Information

Uncleared checks and payments as of 04/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2020 | Check | 1196 | Chapokas Luczynski Dental | -85.00 |
| 04/28/2021 | Check | 1302 | Barbara Linett | -5,000.00 |
| 04/28/2021 | Check | 1300 | Consumer Cellular | -50.65 |
| 04/28/2021 | Check | 1299 | Cox Communications | -284.42 |

*5/19/2021*

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/28/2021 | Check | 1303 | US Bank | -1,079.71 |
| Total | | | | -6,499.78 |

Total

### 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Payroll Account

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 100.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | - |
| 3.  BEGINNING BALANCE | $ | 100.00 |

4.  RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5.  BALANCE | $ | 100.00 |

6.  LESS:  DISBURSEMENTS DURING CURRENT PERIOD

| _DATE_ | _CHECK NO._ | _PAYEE_ | _AMOUNT_ |
|---|---|---|---|

$    -

TOTAL DISBURSEMENTS THIS PERIOD:  $      -

| | | |
|---|---|---|
| 7.  ENDING BALANCE: | $ | **100.00** |

8.  SOCIAL SECURITY ACCOUNT NUMBER:
    DEPOSITORY NAME AND LOCATION:

*PAYROLL ACCOUNT*
*BANK RECONCILIATION\**

*Balance per bank statement dated:*

*Plus deposits in transit (a):*

      <u>*Deposit Date*</u>                <u>*Deposit Amount*</u>

# *SEE ATTACHED BANK RECONCILATION*

      *Total deposits in transit*                 $      -

*Less outstanding checks (a):*

      <u>*Check Number*</u>    <u>*Check date*</u>    <u>*Check Amount*</u>

      *Total outstanding checks*              $      -

*Bank statement adjustments\*\**

*Adjusted bank balance*                        $      -

*5/19/2021*

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 04/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 05/19/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 04/30/2021 | 100.00 |

### 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Tax Account

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 100.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 100.00 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFERRED FROM GENERAL ACCOUNT | $ | - |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | - |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 100.00 |

6. LESS: DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | $ | - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS PERIOD: | $ | - |
| 7. ENDING BALANCE: | $ | **100.00** |

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

*TAX ACCOUNT*
*BANK RECONCILIATION\**

*Balance per bank statement dated:*                                    $ _____ -

*Plus deposits in transit (a):*

       *Deposit Date*                        *Deposit Amount*

# *SEE ATTACHED BANK RECONCILIATION*

     *Total deposits in transit*                            $ _____ -

*Less outstanding checks (a):*

    *Check Number*    *Check date*    *Check Amount*

     *Total outstanding checks*                            $ _____ -

*Bank statement adjustments\*\**                                        _____

*Adjusted bank balance*                                                $ _____ -

5/19/2021

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 04/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 05/19/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 04/30/2021 | 100.00 |

### 1. CASH RECEIPTS AND DISBURSEMENTS (Continued)
### B. Wells Fargo Account 1670

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR REPORTS | $ | 146,264.19 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS | $ | 139,685.06 |
| 3. BEGINNING BALANCE | $ | 6,579.13 |

4. RECEIPTS:
| | | |
|---|---|---:|
| TRANSFERRED FROM GENERAL ACCOUNT | | |
| TRANSFER FROM OLD ACCOUNT | $ | - |
| INTEREST PAYMENT | $ | - |
| OTHER RECEIPTS | $ | 18,969.00 |
| RETURNED CHECKS | $ | - |
| TOTAL RECEIPTS | $ | - |

| | | |
|---|---|---:|
| 5. BALANCE | $ | 25,548.13 |

6. LESS: DISBURSEMENTS DURING CURRENT PERIOD

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|

# SEE ATTACHED

$ 20,942.69

| | | |
|---|---|---:|
| TOTAL DISBURSEMENTS THIS PERIOD: | $ | 20,942.69 |
| 7. ENDING BALANCE: | $ | **4,605.44** |

8. SOCIAL SECURITY ACCOUNT NUMBER:
   DEPOSITORY NAME AND LOCATION:

## Early American Numismatics / Dana Linett

Transaction Report

April 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|-----|-----|------|------------------|---------|-------|--------|---------|
| **Wells Fargo 1670** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 6,579.48 |
| 04/01/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 4,000.00 | 10,579.48 |
| 04/01/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 03/31 USPS.COM CLICKNSHI 800-344-7779 DC S461090783453583 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -55.50 | 10,523.90 |
| 04/01/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 03/31 eBay O*24-06841-68 408-3768151 CA S381090643832074 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -443.30 | 10,080.60 |
| 04/01/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 03/31 eBay O*26-06928-73 408-3768151 CA S581090638661883 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -277.00 | 9,803.60 |
| 04/01/2021 | Expense | | No | | cash withdrawal from deposit | Wells Fargo 1670 | Personal Misc. | -400.00 | 9,403.60 |
| 04/01/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 03/31 eBay O*20-06829-46 408-3768151 CA S581090645838472 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -29.50 | 9,374.10 |
| 04/01/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 03/31 eBay O*24-06841-68 408-3768151 CA S381090643832074 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -58.86 | 9,315.24 |
| 04/01/2021 | Expense | | No | Postal Corner | PURCHASE AUTHORIZED ON 04/01 Postal Corner Encinitas CA P00551091783006459 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -382.00 | 8,933.24 |
| 04/01/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 03/31 eBay O*16-06830-01 408-3768151 CA S381090637616363 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -324.49 | 8,608.75 |
| 04/02/2021 | Deposit | | No | | PURCHASE RETURN AUTHORIZED ON 04/01 eBay O*01-06837-29 408-3768151 CA S461091690807944 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | 10.00 | 8,618.75 |
| 04/02/2021 | Deposit | | No | | PURCHASE RETURN AUTHORIZED ON 04/01 SEEKING ALPHA 646-568-7592 NY S621092546957939 CARD 3462 | Wells Fargo 1670 | Personal Misc. | 239.00 | 8,857.75 |
| 04/02/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 04/01 GOOGLE GSUITE_bg 650-2530000 CA S581091536890420 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 8,845.75 |
| 04/02/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 03/31 SEEKING ALPHA 646-568-7592 NY S581091231567169 CARD 3462 | Wells Fargo 1670 | Personal Misc. | -239.00 | 8,606.75 |
| 04/02/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 04/01 Google LLC GSUITE_ 650-2530000 CA S381091709590468 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -30.00 | 8,576.75 |
| 04/02/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 04/01 COTIJAS TACO SHOP SAN DIEGO CA S581091894458122 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -23.11 | 8,553.64 |
| 04/02/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/01 eBay O*01-06837-29 408-3768151 CA S381091615267008 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -1,127.88 | 7,425.76 |
| 04/05/2021 | Deposit | | No | | PURCHASE RETURN AUTHORIZED ON 04/02 eBay O*01-06837-29 408-3768151 CA S381092524619579 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | 1,117.88 | 8,543.64 |
| 04/05/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/02 eBay O*17-06839-65 408-3768151 CA S461092556075074 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -90.95 | 8,452.69 |
| 04/05/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 04/02 USPS.COM CLICKNSHI 800-344-7779 DC S381092733873397 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -209.00 | 8,243.69 |
| 04/05/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/02 eBay O*04-06841-42 408-3768151 CA S581092545341053 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -1,117.50 | 7,126.19 |
| 04/05/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 04/04 D Z AKINS SAN DIEGO CA S461095058892283 CARD 3462 | Wells Fargo 1670 | Personal Meals | -4.57 | 7,121.62 |
| 04/05/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/02 eBay O*24-06851-43 408-3768151 CA S331092571246937 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -350.10 | 6,771.52 |
| 04/05/2021 | Expense | | No | Amazon | PURCHASE AUTHORIZED ON 04/03 Amazon web service aws.amazon.co WA S581093633353903 CARD 3462 | Wells Fargo 1670 | Office Supplies | -4.28 | 6,767.24 |
| 04/05/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 04/02 GOOGLE GSUITE_evo 650-2530000 CA S461092865397897 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 6,755.24 |
| 04/05/2021 | Expense | | No | Stater Bros | PURCHASE AUTHORIZED ON 04/03 STATERBROS167 9909 CARMEL SAN DIEGO CA P00381093000659908 CARD 3462 | Wells Fargo 1670 | -Split- | -166.44 | 6,588.80 |
| 04/05/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 04/02 USPS.COM CLICKNSHI 800-344-7779 DC S581092703244760 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -60.70 | 6,528.10 |
| 04/06/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 5,000.00 | 11,528.10 |
| 04/07/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 04/06 USPS.COM CLICKNSHI 800-344-7779 DC S461096758828865 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -241.05 | 11,287.05 |
| 04/07/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/06 eBay O*02-06864-38 408-3768151 CA S581096713326000 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -33.51 | 11,253.54 |
| 04/07/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 04/05 EIG*CONSTANTCONTAC 855-2295506 MA S301096227915838 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 11,198.54 |
| 04/07/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 04/03 FEDEX 405602985 800-4633339 TN S381093514396821 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -169.54 | 11,029.00 |
| 04/07/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/06 eBay O*02-06864-38 408-3768151 CA S581096713326000 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -743.55 | 10,285.45 |
| 04/08/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/07 eBay O*14-06867-24 408-3768151 CA S461097397383918 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -122.90 | 10,162.55 |
| 04/08/2021 | Expense | | No | Amazon | PURCHASE AUTHORIZED ON 04/06 Amazon.com*FT6L241 Amzn.com/bill WA S301096635026329 CARD 3462 | Wells Fargo 1670 | Office Supplies | -43.00 | 10,119.55 |
| 04/08/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/07 eBay O*12-06867-63 408-3768151 CA S461097590448036 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -604.10 | 9,515.45 |
| 04/08/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 04/07 USPS.COM CLICKNSHI 800-344-7779 DC S581097753802846 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -69.95 | 9,445.50 |
| 04/08/2021 | Expense | | No | Paypal | PURCHASE AUTHORIZED ON 04/07 PAYPAL *JLMASS2006 402-935-7733 CA S301097599679168 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -16.00 | 9,429.50 |
| 04/08/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/07 eBay O*23-06865-98 408-3768151 CA S381097502052632 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -30.99 | 9,398.51 |
| 04/08/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 04/06 FEDEX 406064727 800-4633339 TN S461096635931912 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -17.25 | 9,381.26 |
| 04/08/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 04/05 FEDEX 405872749 800-4633339 TN S331095332626558 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -59.69 | 9,321.57 |
| 04/08/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/07 eBay O*26-06865-63 408-3768151 CA S581097594994743 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -207.00 | 9,114.57 |
| 04/09/2021 | Expense | | No | Sycuan Market | PURCHASE AUTHORIZED ON 04/08 SYCUAN MARKET EL CAJON CA P00000000074385258 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Gas | -38.55 | 9,076.02 |
| 04/09/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 04/07 FEDEX 406169934 800-4633339 TN S301097470507577 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -92.01 | 8,984.01 |
| 04/09/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 04/08 USPS.COM CLICKNSHI 800-344-7779 DC S381098041753122 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -16.25 | 8,967.76 |
| 04/12/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/09 eBay O*06-06879-69 408-3768151 CA S461099638032122 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -74.71 | 8,893.05 |
| 04/12/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/09 eBay O*20-06877-43 408-3768151 CA S381099633333457 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -47.49 | 8,845.56 |
| 04/12/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/09 eBay O*14-06879-32 408-3768151 CA S461099636002812 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -291.32 | 8,554.24 |
| 04/12/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 04/08 FEDEX 406276275 800-4633339 TN | Wells Fargo 1670 | Postage & Delivery | -72.74 | 8,481.50 |

**Early American Numismatics / Dana Linett**

Transaction Report

April 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/2021 | Expense | | No | USPS | S58109857147431 7 CARD 3482<br>PURCHASE AUTHORIZED ON 04/09 USPS.COM CLICKNSHG 800-344-7779 DC | 1670<br>Wells Fargo | Postage & Delivery | -77.45 | 8,404.05 |
| 04/12/2021 | Expense | | No | Costco | S46105973354062 9 CARD 3482<br>PURCHASE AUTHORIZED ON 04/10 COSTCO WHSE #0775 POWAY CA | 1670<br>Wells Fargo | -Split- | -291.62 | 8,112.43 |
| 04/12/2021 | Expense | | No | Costco | P00581100645081594 CARD 3482<br>PURCHASE AUTHORIZED ON 04/10 COSTCO GAS #0775 POWAY CA | 1670<br>Wells Fargo | Automobile Expense:Gas | -52.39 | 8,060.04 |
| 04/13/2021 | Expense | | No | | P00581100661900489 CARD 3482<br>PURCHASE AUTHORIZED ON 04/13 TRADER JOE'S #223 SAN DIEGO CA | 1670<br>Wells Fargo | Personal Groceries | -9.87 | 8,050.37 |
| 04/13/2021 | Expense | | No | Dropbox | P00581100815613552 CARD 3482<br>RECURRING PAYMENT AUTHORIZED ON 04/12 DROPBOX*6YGPS419LV DROPBOX.COM CA | 1670<br>Wells Fargo | Software Expense | -11.99 | 8,038.38 |
| 04/14/2021 | Expense | | No | USPS | S38110275663274 5 CARD 3482<br>PURCHASE AUTHORIZED ON 04/13 USPS.COM CLICKNSHI 800-344-7779 DC | 1670<br>Wells Fargo | Postage & Delivery | -150.05 | 7,888.33 |
| 04/14/2021 | Expense | | No | Paypal | S58110577703362 CARD 3482<br>PURCHASE AUTHORIZED ON 04/13 PAYPAL *BILLIONTRE 402-935-7733 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -13.99 | 7,874.34 |
| 04/14/2021 | Expense | | No | Federal Express | S58110331963792 5 CARD 3482<br>PURCHASE AUTHORIZED ON 04/12 FEDEX 406440927 800-4633339 TN | 1670<br>Wells Fargo | Postage & Delivery | -234.60 | 7,639.54 |
| 04/14/2021 | Expense | | No | Federal Express | S46110053062526 3 CARD 3482<br>PURCHASE AUTHORIZED ON 04/12 FEDEX 406639253 800-4633339 TN | 1670<br>Wells Fargo | Postage & Delivery | -51.93 | 7,587.61 |
| 04/15/2021 | Deposit | | No | Scripps Medical Foundation | S30110258985950 CARD 3482<br>PURCHASE RETURN AUTHORIZED ON 04/12 SCRIPPS MEDICALFOU SAN DIEGO CA | 1670<br>Wells Fargo | Personal Medical Expense | 10.00 | 7,597.61 |
| 04/15/2021 | Deposit | | No | Scripps Medical Foundation | S30110258956659 3 CARD 3482<br>PURCHASE RETURN AUTHORIZED ON 04/12 SCRIPPS MEDICALFOU SAN DIEGO CA | 1670<br>Wells Fargo | Personal Medical Expense | 10.00 | 7,607.61 |
| 04/15/2021 | Expense | | No | Ebay | S58110457584234 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 eBay O*05-06906-82 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -382.97 | 7,244.64 |
| 04/15/2021 | Expense | | No | Ebay | S46110453371639 1 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 eBay O*18-06904-35 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -18.00 | 7,226.64 |
| 04/15/2021 | Expense | | No | Truefiling Court | S38110478751346 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 TRUEFILING COURT F 855-959-8888 MI | 1670<br>Wells Fargo | Professional Fees:Legal | -21.00 | 7,205.64 |
| 04/15/2021 | Expense | | No | Ebay | S58110457584234 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 eBay O*05-06906-82 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -95.00 | 7,110.64 |
| 04/15/2021 | Expense | | No | Ebay | S38110457907472 2 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 eBay O*18-06904-48 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -116.00 | 6,994.64 |
| 04/15/2021 | Expense | | No | Federal Express | S46110247981615 CARD 3482<br>PURCHASE AUTHORIZED ON 04/13 FEDEX 406882719 800-4633339 TN | 1670<br>Wells Fargo | Postage & Delivery | -17.25 | 6,977.39 |
| 04/15/2021 | Expense | | No | USPS | S46110476232721 5 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 USPS.COM CLICKNSHI 800-344-7779 DC | 1670<br>Wells Fargo | Postage & Delivery | -21.50 | 6,955.89 |
| 04/16/2021 | Expense | | No | USPS | S58110577282876 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 USPS.COM CLICKNSHI 800-344-7779 DC | 1670<br>Wells Fargo | Postage & Delivery | -65.70 | 6,890.19 |
| 04/16/2021 | Expense | | No | Dropbox | S46110576890221 CARD 3482<br>RECURRING PAYMENT AUTHORIZED ON 04/15 DROPBOX*OT53VNQRYBN DROPBOX.COM CA | 1670<br>Wells Fargo | Software Expense | -11.99 | 6,878.20 |
| 04/16/2021 | Expense | | No | Sycuan Market | P00000000875363966 CARD 3482<br>PURCHASE AUTHORIZED ON 04/15 SYCUAN MARKET EL CAJON CA | 1670<br>Wells Fargo | Automobile Expense:Gas | -35.20 | 6,843.00 |
| 04/16/2021 | Expense | | No | Stater Bros | P00581107034546377 CARD 3482<br>PURCHASE AUTHORIZED ON 04/16 STATERBROS167 9909 CARMEL SAN DIEGO CA | 1670<br>Wells Fargo | Personal Groceries | -119.29 | 6,724.71 |
| 04/16/2021 | Expense | | No | | S38110483685593 CARD 3482<br>RECURRING PAYMENT AUTHORIZED ON 04/14 ROCKETLAW 877-757- WWW.ROCKETLAW.CA | 1670<br>Wells Fargo | Professional Fees:Legal | -39.99 | 6,684.72 |
| 04/16/2021 | Expense | | No | Federal Express | S46110638027037 CARD 3482<br>PURCHASE AUTHORIZED ON 04/14 FEDEX 406887223 800-4633339 TN | 1670<br>Wells Fargo | Postage & Delivery | -77.84 | 6,606.88 |
| 04/19/2021 | Expense | | No | Ebay | S46110638021535 7 CARD 3482<br>PURCHASE AUTHORIZED ON 04/16 eBay O*19-06914-93 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -68.00 | 6,538.88 |
| 04/19/2021 | Expense | | No | Ebay | S46110770907937 9 CARD 3482<br>PURCHASE AUTHORIZED ON 04/17 eBay O*15-06921-19 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | 1,460.00 | 5,078.88 |
| 04/19/2021 | Expense | | No | Dropbox | S58110812037654 9 CARD 3482<br>RECURRING PAYMENT AUTHORIZED ON 04/17 Dropbox SVRBHV4ZQ 141-58576933 CA | 1670<br>Wells Fargo | Software Expense | -11.99 | 5,066.89 |
| 04/19/2021 | Expense | | No | Ebay | S58110653069649 CARD 3482<br>PURCHASE AUTHORIZED ON 04/16 eBay O*16-06915-01 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -105.20 | 4,961.69 |
| 04/19/2021 | Expense | | No | Costco | S38110855227436 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 COSTCO WHSE #0775 POWAY CA | 1670<br>Wells Fargo | Office Supplies | -125.59 | 4,836.10 |
| 04/19/2021 | Expense | | No | Federal Express | S38110764937541 CARD 3482<br>PURCHASE AUTHORIZED ON 04/17 FEDEX 407257951 800-4633339 TN | 1670<br>Wells Fargo | Postage & Delivery | -252.35 | 4,583.72 |
| 04/19/2021 | Expense | | No | University Archives | S38110659634744 CARD 3482<br>PURCHASE AUTHORIZED ON 04/16 SP * UNIVERSITYARC HTTPSUNIVERSI CT | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -301.92 | 4,281.80 |
| 04/19/2021 | Expense | | No | Postal Corner | S38110782287436 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 Postal Corner Encinitas CA P00461109691245373 | 1670<br>Wells Fargo | Postage & Delivery | -57.60 | 4,224.20 |
| 04/19/2021 | Expense | | No | Federal Express | CARD 3482<br>PURCHASE AUTHORIZED ON 04/15 FEDEX 407095776 800-4633339 TN | 1670<br>Wells Fargo | Postage & Delivery | -26.09 | 4,198.11 |
| 04/19/2021 | Expense | | No | Paypal | S30110547094979 9 CARD 3482<br>PURCHASE AUTHORIZED ON 04/16 PAYPAL *KRISTNINAS 402-935-7733 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -22.79 | 4,175.32 |
| 04/19/2021 | Expense | | No | Midas | S58110631831161 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 MIDAS POWAY POWAY CA | 1670<br>Wells Fargo | Automobile Expense:Repairs & Maintenance | -32.53 | 4,142.79 |
| 04/19/2021 | Expense | | No | Midas | P00000000537684822 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 MIDAS POWAY POWAY CA | 1670<br>Wells Fargo | Automobile Expense:Repairs & Maintenance | -26.69 | 4,116.10 |
| 04/19/2021 | Expense | | No | | P00000000535532248 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 DONUTOPOLUS POWAY CA | 1670<br>Wells Fargo | Personal Meals | -8.57 | 4,107.43 |
| 04/19/2021 | Expense | | No | | P00000000777605645 CARD 3482<br>RECURRING PAYMENT AUTHORIZED ON 04/15 ADOBE CREATIVE CLO 408-536-6000 CA | 1670<br>Wells Fargo | Software Expense | -52.99 | 4,054.44 |
| 04/20/2021 | Expense | | No | | S30110564461032 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 THE UPS STORE 5396 612-3324117 MN | 1670<br>Wells Fargo | Postage & Delivery | -79.83 | 3,974.61 |
| 04/20/2021 | Expense | | No | Ebay | S46110962303909 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 eBay O*03-06932-81 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -180.00 | 3,794.61 |
| 04/21/2021 | Journal Entry | 60 | No | | S58110961249869 5 CARD 3482 | Wells Fargo<br>1670 | -Split- | 3,700.00 | 7,494.61 |
| 04/21/2021 | Journal Entry | 61 | No | | Unauctioneers pmt made on behalf of EAHA | Wells Fargo<br>1670 | -Split- | -500.00 | 6,994.61 |
| 04/21/2021 | Expense | | No | Ebay | S58111057247440 CARD 3482<br>PURCHASE AUTHORIZED ON 04/20 eBay O*17-06936-00 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -79.00 | 6,915.61 |
| 04/21/2021 | Expense | | No | | S38111057564135 8 CARD 3482<br>PURCHASE AUTHORIZED ON 04/20 PAYPAL *FRANGIA60 402-935-7733 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -106.00 | 6,809.61 |
| 04/21/2021 | Expense | | No | USPS | S58111076583871 CARD 3482<br>PURCHASE AUTHORIZED ON 04/20 USPS.COM CLICKNSHG 800-344-7779 DC | 1670<br>Wells Fargo | Postage & Delivery | -148.85 | 6,662.76 |
| 04/21/2021 | Expense | | No | Ebay | S30111057134543 CARD 3482<br>PURCHASE AUTHORIZED ON 04/20 eBay O*06-06937-79 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -231.00 | 6,431.76 |
| 04/21/2021 | Expense | | No | Federal Express | S58110969927244 CARD 3482<br>PURCHASE AUTHORIZED ON 04/19 FEDEX 407515123 800-4633339 TN | 1670<br>Wells Fargo | Postage & Delivery | -73.96 | 6,357.80 |
| 04/21/2021 | Expense | | No | Ebay | S58111058559202 0 CARD 3482<br>PURCHASE AUTHORIZED ON 04/20 eBay O*11-06937-12 408-3766151 CA | 1670<br>Wells Fargo | Inventory Purchase Postpetition | -251.50 | 6,106.30 |
| 04/22/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 04/21 USPS.COM CLICKNSHI 800-344-7779 DC | 1670<br>Wells Fargo | Postage & Delivery | -63.85 | 6,042.45 |

Early American Numismatics / Dana Linett

Transaction Report

April 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | S3811117286326332 CARD 3482 | | | | |
| 04/22/2021 | Expense | | No | Sycuan Market | PURCHASE         AUTHORIZED ON  04/22 SYCUAN MARKET      EL CAJON   CA P000000001728825333 CARD 3482 | Wells Fargo 1670 | Automobile Expense:Gas | -31.85 | 6,010.60 |
| 04/22/2021 | Expense | | No | Thomaston Place | PURCHASE         AUTHORIZED ON  04/21 THOMASTON PLACE AU    THOMASTON   ME S5811115652834438 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -41.00 | 5,969.60 |
| 04/22/2021 | Expense | | No | Federal Express | PURCHASE         AUTHORIZED ON  04/20 FEDEX 407698374    800-4633339 TN S5811105084410175 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -46.76 | 5,922.84 |
| 04/22/2021 | Expense | | No | | PURCHASE         AUTHORIZED ON  04/21 LELANDLITTL     919-644-1243 NC S3011118263392888 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -20.00 | 5,902.84 |
| 04/22/2021 | Expense | | No | | PURCHASE         AUTHORIZED ON  04/21 SHIPPING SAINT-AUC    HTTPSSHIPPING IN S3011115703465864 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -34.76 | 5,868.08 |
| 04/23/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/22 eBay O*08-06948-31    409-3766151 CA S4811128645182 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -66.55 | 5,801.53 |
| 04/23/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/22 eBay O*18-06947-60    409-3766151 CA S4611127197453348 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -78.89 | 5,722.64 |
| 04/23/2021 | Expense | | No | | RECURRING PAYMENT       AUTHORIZED ON  04/22 DNH*GODADDY.COM     480-5058855 AZ S4611125313353552 CARD 3482 | Wells Fargo 1670 | Software Expense | -19.99 | 5,702.65 |
| 04/23/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/22 eBay O*20-06946-72    409-3766151 CA S3811128834496399 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -81.00 | 5,621.65 |
| 04/23/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/22 eBay O*08-06948-31    409-3766151 CA S4011128434665182 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -37.78 | 5,583.89 |
| 04/26/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 3,000.00 | 8,583.89 |
| 04/26/2021 | Expense | | No | Flora Bar and kitchen | PURCHASE         AUTHORIZED ON  04/24 FLORA BAR AND KITC    SAN DIEGO   CA S3811115186220635 CARD 3482 | Wells Fargo 1670 | Personal Meals | -52.26 | 8,531.63 |
| 04/26/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/23 eBay O*25-06950-90    409-3766151 CA S3011113635494014 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -79.90 | 8,451.73 |
| 04/26/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/23 EBAY.COM/CC     888-749-3229 CA S4611135490047584 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -570.83 | 7,880.90 |
| 04/26/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/23 eBay O*25-06950-93    409-3766151 CA S3811139335656560 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -244.00 | 7,636.90 |
| 04/26/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/23 eBay O*14-06952-26    409-3766151 CA S3011136093018463 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -142.89 | 7,494.21 |
| 04/26/2021 | Expense | | No | Vons | PURCHASE         AUTHORIZED ON  04/25 VONS #2119     SAN DIEGO   CA P00301115630673849 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -48.87 | 7,445.34 |
| 04/26/2021 | Expense | | No | USPS | PURCHASE         AUTHORIZED ON  04/23 USPS.COM CLICKNSHI    800-344-7779 DC S5811137536920019 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -14.65 | 7,430.69 |
| 04/26/2021 | Expense | | No | Sycuan Market | PURCHASE         AUTHORIZED ON  04/25 SYCUAN MARKET      EL CAJON   CA P00000000277301403 CARD 3482 | Wells Fargo 1670 | Automobile Expense:Gas | -22.20 | 7,408.49 |
| 04/26/2021 | Expense | | No | | PURCHASE         AUTHORIZED ON  04/25 7-ELEVEN      San Diego   CA P00000000282991303 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -31.80 | 7,376.69 |
| 04/26/2021 | Expense | | No | Federal Express | PURCHASE         AUTHORIZED ON  04/21 FEDEX 407797823    800-4633339 TN S3011114729278 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -32.91 | 7,343.98 |
| 04/26/2021 | Expense | | No | Federal Express | PURCHASE         AUTHORIZED ON  04/22 FEDEX 407902247    800-4633339 TN S3011124692469677 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -17.25 | 7,326.73 |
| 04/26/2021 | Expense | | No | Federal Express | PURCHASE         AUTHORIZED ON  04/24 FEDEX 408061187    800-4633339 TN S4611144906605760 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -472.72 | 6,854.01 |
| 04/26/2021 | Expense | | No | | PURCHASE         AUTHORIZED ON  04/23 SQ *YANON VOLCANI,    877-417-4551 CA S3011138245574429 CARD 3482 | Wells Fargo 1670 | Personal Medical Expense | -300.00 | 6,554.01 |
| 04/26/2021 | Expense | | No | | PURCHASE         AUTHORIZED ON  04/23 PY *Willow Auction    862-8955700 NJ S5811138272282719 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -384.00 | 6,170.01 |
| 04/26/2021 | Expense | | No | Paypal | PURCHASE         AUTHORIZED ON  04/23 PAYPAL *CONTINENTA    402-935-7733 CA S3011140022749900 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -37.95 | 6,132.06 |
| 04/26/2021 | Expense | | No | | PURCHASE         AUTHORIZED ON  04/24 THE ORIGINAL PANCA    760-9431939 CA S4611147410133007 CARD 3482 | Wells Fargo 1670 | Meals and Entertainment | -42.82 | 6,089.24 |
| 04/26/2021 | Expense | | No | Cash | Cash withdrawal in Branch/Store 04/26/2021 11:27 AM 13490 PACIFIC HIGHLANDS RANCH PKWY SAN DIEGO CA 3482 | Wells Fargo 1670 | Personal Misc. | -125.00 | 5,964.24 |
| 04/26/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/23 eBay O*06-06953-90    409-3766151 CA S5811138378031348 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -340.01 | 5,624.23 |
| 04/28/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 3,000.00 | 8,624.23 |
| 04/28/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/27 eBay O*27-06970-73    409-3766151 CA S5811175704631164 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -57.00 | 8,567.23 |
| 04/28/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/27 eBay O*01-06974-72    409-3766151 CA S5811173724001165 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -221.50 | 8,345.73 |
| 04/28/2021 | Expense | | No | USPS | PURCHASE         AUTHORIZED ON  04/27 USPS.COM CLICKNSHI    800-344-7779 DC S3011176625681410 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -7.95 | 8,337.78 |
| 04/28/2021 | Expense | | No | | RECURRING PAYMENT       AUTHORIZED ON  04/27 INT*QuickBooks Onl    800-446-8848 CA S5811174926502851 CARD 3482 | Wells Fargo 1670 | Software Expense | -28.00 | 8,309.78 |
| 04/28/2021 | Expense | | No | Paypal | PURCHASE         AUTHORIZED ON  04/27 PAYPAL *CUG1366 EB    402-935-7733 CA S5811175667858995 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -304.95 | 8,004.83 |
| 04/28/2021 | Expense | | No | Vons | PURCHASE         AUTHORIZED ON  04/28 VONS #2119     SAN DIEGO   CA P00461118834263032 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -15.74 | 7,989.09 |
| 04/28/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/27 eBay O*18-06972-28    409-3766151 CA S5811175727460 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -540.00 | 7,449.09 |
| 04/28/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/27 eBay O*27-06970-74    409-3766151 CA S5811175704631164 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -153.83 | 7,295.26 |
| 04/28/2021 | Expense | | No | | RECURRING PAYMENT       AUTHORIZED ON  04/27 GOOGLE *YouTube TV    855-836-3987 CA S5811177775057930 CARD 3482 | Wells Fargo 1670 | Software Expense | -64.99 | 7,230.27 |
| 04/28/2021 | Expense | | No | Ebay | PURCHASE         AUTHORIZED ON  04/27 eBay O*01-06974-73    409-3766151 CA S5811175754403353 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -112.00 | 7,118.27 |
| 04/29/2021 | Expense | | No | Costco | PURCHASE         AUTHORIZED ON  04/29 COSTCO GAS #0462    CARLSBAD   CA P00461119599500004 CARD 3482 | Wells Fargo 1670 | Automobile Expense:Gas | -29.75 | 7,088.52 |
| 04/29/2021 | Expense | | No | Amazon | PURCHASE         AUTHORIZED ON  04/27 AMAZON.COM*AU5QZ6C    AMZN.COM/BILL WA S3811130036686788 CARD 3482 | Wells Fargo 1670 | Office Supplies | -39.66 | 7,048.66 |
| 04/29/2021 | Expense | | No | Paypal | PURCHASE         AUTHORIZED ON  04/28 PAYPAL *WILLOWTRAN    402-935-7733 CA S5811185544500496 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -30.00 | 7,018.66 |
| 04/29/2021 | Expense | | No | Apple.com | PURCHASE         AUTHORIZED ON  04/27 APPLE.COM/US     800-676-2775 CA S3011177105404498 CARD 3482 | Wells Fargo 1670 | Telephone Expense | -1,507.42 | 5,511.24 |
| 04/29/2021 | Expense | | No | Federal Express | PURCHASE         AUTHORIZED ON  04/28 FEDEX 408315767    800-4633339 TN S5811185227369996 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -174.47 | 5,336.77 |
| 04/30/2021 | Expense | | No | Federal Express | PURCHASE         AUTHORIZED ON  04/28 FEDEX 408595314    800-4633339 TN S5811184623544457 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -31.06 | 5,305.71 |
| 04/30/2021 | Expense | | No | Pitney Bowes | PURCHASE         AUTHORIZED ON  04/29 PITNEY BOWES PBP    844-256-6444 CT S3811197035585307 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -700.00 | 4,605.71 |
| **Total for Wells Fargo 1670** | | | | | | | | **$-1,973.63** | |

## Early American Numismatics / Dana Linett

Transaction Report

April 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| TOTAL | | | | | | | | $- | 1,973.69 |

_**WELLS FARGO ACCOUNT**_
_**BANK RECONCILIATION***_

_Balance per bank statement dated:_                                    _____

_Plus deposits in transit (a):_

        _Deposit Date_                          _Deposit Amount_

## _SEE ATTACHED BANK RECONCILATION_

        _Total deposits in transit_                              _$_ _____ _-_

_Less outstanding checks (a):_

        _Check Number_     _Check date_     _Check Amount_

        _Total outstanding checks_                              _$_ _____ _-_

_Bank statement adjustments**_                                      _____

_Adjusted bank balance_                                              _$_ _____ _-_

5/19/2021

Early American Numismatics / Dana Linett

Wells Fargo 1670, Period Ending 04/30/2021

**RECONCILIATION REPORT**

Reconciled on: 05/19/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 5,379.40 |
| Checks and payments cleared (134) | -22,060.57 |
| Deposits and other credits cleared (10) | 20,086.88 |
| Statement ending balance | 3,405.71 |
| | |
| Uncleared transactions as of 04/30/2021 | 1,200.00 |
| Register balance as of 04/30/2021 | 4,605.71 |
| Cleared transactions after 04/30/2021 | 0.00 |
| Uncleared transactions after 04/30/2021 | -5,006.87 |
| Register balance as of 05/19/2021 | -401.16 |

Details

Checks and payments cleared (134)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2021 | Expense | | Ebay | -443.30 |
| 04/01/2021 | Expense | | USPS | -55.50 |
| 04/01/2021 | Expense | | Ebay | -277.00 |
| 04/01/2021 | Expense | | Ebay | -324.49 |
| 04/01/2021 | Expense | | Ebay | -29.50 |
| 04/01/2021 | Expense | | Ebay | -58.86 |
| 04/01/2021 | Expense | | Postal Corner | -382.00 |
| 04/01/2021 | Expense | | | -400.00 |
| 04/02/2021 | Expense | | Ebay | -1,127.88 |
| 04/02/2021 | Expense | | Google | -12.00 |
| 04/02/2021 | Expense | | Google | -30.00 |
| 04/02/2021 | Expense | | | -239.00 |
| 04/02/2021 | Expense | | | -23.11 |
| 04/05/2021 | Expense | | Ebay | -90.95 |
| 04/05/2021 | Expense | | USPS | -209.00 |
| 04/05/2021 | Expense | | Ebay | -1,117.50 |
| 04/05/2021 | Expense | | USPS | -60.70 |
| 04/05/2021 | Expense | | | -4.57 |
| 04/05/2021 | Expense | | Amazon | -4.28 |
| 04/05/2021 | Expense | | Stater Bros | -166.44 |
| 04/05/2021 | Expense | | Google | -12.00 |
| 04/05/2021 | Expense | | Ebay | -350.10 |
| 04/07/2021 | Expense | | USPS | -241.05 |
| 04/07/2021 | Expense | | Ebay | -33.51 |
| 04/07/2021 | Expense | | | -55.00 |
| 04/07/2021 | Expense | | Federal Express | -169.54 |
| 04/07/2021 | Expense | | Ebay | -743.55 |
| 04/08/2021 | Expense | | Ebay | -122.90 |
| 04/08/2021 | Expense | | Amazon | -43.00 |
| 04/08/2021 | Expense | | Ebay | -604.10 |
| 04/08/2021 | Expense | | USPS | -69.95 |
| 04/08/2021 | Expense | | Paypal | -16.00 |
| 04/08/2021 | Expense | | Ebay | -30.99 |
| 04/08/2021 | Expense | | Federal Express | -17.25 |
| 04/08/2021 | Expense | | Federal Express | -59.69 |
| 04/08/2021 | Expense | | Ebay | -207.00 |
| 04/09/2021 | Expense | | Sycuan Market | -38.55 |
| 04/09/2021 | Expense | | USPS | -16.25 |
| 04/09/2021 | Expense | | Federal Express | -92.01 |
| 04/12/2021 | Expense | | Ebay | -74.71 |
| 04/12/2021 | Expense | | Ebay | -47.49 |
| 04/12/2021 | Expense | | Ebay | -291.32 |
| 04/12/2021 | Expense | | Costco | -52.39 |
| 04/12/2021 | Expense | | USPS | -77.45 |

5/19/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/12/2021 | Expense | | Costco | -291.62 |
| 04/12/2021 | Expense | | Federal Express | -72.74 |
| 04/13/2021 | Expense | | Dropbox | -11.99 |
| 04/13/2021 | Expense | | | -9.67 |
| 04/14/2021 | Expense | | Federal Express | -51.93 |
| 04/14/2021 | Expense | | Federal Express | -234.80 |
| 04/14/2021 | Expense | | Paypal | -13.99 |
| 04/14/2021 | Expense | | USPS | -150.05 |
| 04/15/2021 | Expense | | Ebay | -95.00 |
| 04/15/2021 | Expense | | Ebay | -362.97 |
| 04/15/2021 | Expense | | Ebay | -18.00 |
| 04/15/2021 | Expense | | USPS | -21.50 |
| 04/15/2021 | Expense | | Ebay | -116.00 |
| 04/15/2021 | Expense | | Federal Express | -17.25 |
| 04/15/2021 | Expense | | Truefiling Court | -21.00 |
| 04/16/2021 | Expense | | Stater Bros | -118.29 |
| 04/16/2021 | Expense | | | -39.99 |
| 04/16/2021 | Expense | | Federal Express | -77.84 |
| 04/16/2021 | Expense | | USPS | -65.70 |
| 04/16/2021 | Expense | | Dropbox | -11.99 |
| 04/16/2021 | Expense | | Sycuan Market | -35.20 |
| 04/19/2021 | Expense | | | -22.79 |
| 04/19/2021 | Expense | | Federal Express | -26.09 |
| 04/19/2021 | Expense | | Postal Corner | -57.60 |
| 04/19/2021 | Expense | | | -52.99 |
| 04/19/2021 | Expense | | Federal Express | -252.38 |
| 04/19/2021 | Expense | | Costco | -125.59 |
| 04/19/2021 | Expense | | Ebay | -105.20 |
| 04/19/2021 | Expense | | Dropbox | -11.99 |
| 04/19/2021 | Expense | | Ebay | -1,460.00 |
| 04/19/2021 | Expense | | Ebay | -68.00 |
| 04/19/2021 | Expense | | Midas | -32.53 |
| 04/19/2021 | Expense | | University Archives | -301.92 |
| 04/19/2021 | Expense | | | -8.67 |
| 04/19/2021 | Expense | | Midas | -26.69 |
| 04/20/2021 | Expense | | | -79.83 |
| 04/20/2021 | Expense | | Ebay | -180.00 |
| 04/21/2021 | Journal | 61 | | -500.00 |
| 04/21/2021 | Expense | | Ebay | -231.00 |
| 04/21/2021 | Expense | | Federal Express | -73.96 |
| 04/21/2021 | Expense | | | -106.00 |
| 04/21/2021 | Expense | | Ebay | -251.50 |
| 04/21/2021 | Expense | | Ebay | -79.00 |
| 04/21/2021 | Expense | | USPS | -146.85 |
| 04/22/2021 | Expense | | USPS | -63.85 |
| 04/22/2021 | Expense | | Thomaston Place | -41.00 |
| 04/22/2021 | Expense | | | -20.00 |
| 04/22/2021 | Expense | | Federal Express | -46.76 |
| 04/22/2021 | Expense | | | -34.76 |
| 04/22/2021 | Expense | | Sycuan Market | -31.85 |
| 04/23/2021 | Expense | | Ebay | -37.76 |
| 04/23/2021 | Expense | | Ebay | -81.00 |
| 04/23/2021 | Expense | | Ebay | -66.55 |
| 04/23/2021 | Expense | | Ebay | -78.89 |
| 04/23/2021 | Expense | | | -19.99 |
| 04/26/2021 | Expense | | | -37.95 |
| 04/26/2021 | Expense | | | -42.82 |
| 04/26/2021 | Expense | | Cash | -125.00 |
| 04/26/2021 | Expense | | Flora Bar and kitchen | -52.26 |
| 04/26/2021 | Expense | | Ebay | -340.01 |
| 04/26/2021 | Expense | | Ebay | -79.90 |
| 04/26/2021 | Expense | | Ebay | -570.83 |
| 04/26/2021 | Expense | | Ebay | -244.00 |
| 04/26/2021 | Expense | | Ebay | -142.69 |
| 04/26/2021 | Expense | | Vons | -48.87 |
| 04/26/2021 | Expense | | USPS | -14.65 |
| 04/26/2021 | Expense | | Sycuan Market | -22.20 |
| 04/26/2021 | Expense | | | -31.60 |

*5/19/2021*

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/26/2021 | Expense | | Federal Express | -32.91 |
| 04/26/2021 | Expense | | Federal Express | -17.25 |
| 04/26/2021 | Expense | | Federal Express | -472.72 |
| 04/26/2021 | Expense | | | -300.00 |
| 04/26/2021 | Expense | | | -384.00 |
| 04/28/2021 | Expense | | Paypal | -304.95 |
| 04/28/2021 | Expense | | Ebay | -57.00 |
| 04/28/2021 | Expense | | Ebay | -221.50 |
| 04/28/2021 | Expense | | USPS | -7.95 |
| 04/28/2021 | Expense | | | -64.99 |
| 04/28/2021 | Expense | | Ebay | -112.00 |
| 04/28/2021 | Expense | | Vons | -15.74 |
| 04/28/2021 | Expense | | Ebay | -540.00 |
| 04/28/2021 | Expense | | Ebay | -153.83 |
| 04/28/2021 | Expense | | | -28.00 |
| 04/29/2021 | Expense | | Amazon | -39.86 |
| 04/29/2021 | Expense | | Paypal | -30.00 |
| 04/29/2021 | Expense | | Apple.com | -1,507.42 |
| 04/29/2021 | Expense | | Federal Express | -174.47 |
| 04/29/2021 | Expense | | Costco | -29.75 |
| 04/30/2021 | Expense | | Federal Express | -31.06 |
| 04/30/2021 | Expense | | Pitney Bowes | -700.00 |
| **Total** | | | | **-22,060.57** |

### Deposits and other credits cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/01/2021 | Receive Payment | | EAHA | 4,000.00 |
| 04/02/2021 | Deposit | | | 10.00 |
| 04/02/2021 | Deposit | | | 239.00 |
| 04/05/2021 | Deposit | | | 1,117.88 |
| 04/06/2021 | Receive Payment | | EAHA | 5,000.00 |
| 04/15/2021 | Deposit | | Scripps Medical Foundation | 10.00 |
| 04/15/2021 | Deposit | | Scripps Medical Foundation | 10.00 |
| 04/21/2021 | Journal | 60 | | 3,700.00 |
| 04/26/2021 | Receive Payment | | EAHA | 3,000.00 |
| 04/28/2021 | Receive Payment | | EAHA | 3,000.00 |
| **Total** | | | | **20,086.88** |

### Additional Information

Uncleared deposits and other credits as of 04/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/13/2020 | Check | 1244 | | 1,200.00 |
| **Total** | | | | **1,200.00** |

## D. SUMMARY SCHEDULE OF CASH

*ENDING BALANCE FOR PERIOD:*

| | |
|---|---|
| GENERAL ACCOUNT 4446 | $ 16,627.40 |
| PAYROLL ACOUNT 4453 | $ 100.00 |
| TAX ACCOUNT 4461 | $ 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ 4,605.71 |
| PETTY CASH | $ - |
| COSTCO CASH CARD 3850 | $ - |
| WALMART CASH CARD 4456 | $ - |
| WALMART CASH CARD 6211 | $ - |
| WALMART CASH CARD 6229 | |
| | $ 21,433.11 |

*TOTAL CASH AVAILABLE*

*\*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.*
*\*\*Attach exhibit itemizing all petty cash transactions.*

*NOTE:  Attach copies of monthly account statements from financial institutions for each account.*

## 2. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS, AND OTHER PARTIES TO EXECUTORY CONTRACTS

| CREDITOR LESSOR, ETC. | FREQUENCY OF PAYMENTS (Mo./Qtr.) | AMOUNT OF PAYMENT | POST-PETITION PAYMENTS NOT MADE (NUMBER) | TOTAL DUE |
|---|---|---|---|---|
| PHH Mortgage | Monthly | $ 7,166.41 | 13 | $ 93,163.33 |
| US Bank - HELOC | Monthly | $ 2,600.00 | 13 | $ 33,800.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE | $ 126,963.33 |

## 3. TAX LIABILITIES

| | | |
|---|---|---|
| FOR THE REPORTING PERIOD: | $ | - |
| GROSS SALES SUBJECT TO SALES TAX | $ | - |
| TOTAL WAGES PAID | $ | - |

| | TOTAL POST-PETITION AMOUNTS OWING | AMOUNT DELINQUENT | DATE DELINQUENT AMOUNT DUE |
|---|---|---|---|
| FEDERAL WITHHOLDING | $ - | | |
| STATE WITHHOLDING | $ - | | |
| FICA - EMPLOYER'S SHARE | $ - | | |
| FICA - EMPLOYEE'S SHARE | $ - | | |
| FEDERAL UNEMPLOYMENT | $ - | | |
| STATE EMLOYERS TAX | $ - | | |
| SALES AND USE | $ - | | |
| REAL PROPERTY | $ - | $ | |
| OTHER: (SPECIFY) | | | |
| TOTAL | $ - | $ | |

**4. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE**

| | ACCOUNTS PAYABLE *<br>(POST-PETITION ONLY) | ACCOUNTS RECEIVABLE | |
| --- | --- | --- | --- |
| | | Pre-Petition | Post-Petition |
| 30 days or less | | | $ 51,644 |
| 31 - 60 days | | | $ - |
| 61 - 90 days | | | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| Totals | $              - | $              - | $ 51,644 |

**5. INSURANCE COVERAGE**

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
| --- | --- | --- | --- | --- |
| General Liability - Real Prop. - Residence | Chubb | $ 4,478,000.00 | 6/21/2021 | 5/27/2021 |
| General Liability - Personal Property | Chubb | $ 2,239,000.00 | 6/21/2021 | 5/27/2021 |
| Extended Liability | | | | |
| General Liability - Vehicles | Chubb | | 6/21/2021 | 5/27/2021 |
| | | | | |

**6. UNITED STATES TRUSTEE QUARTERLY FEES**
**(TOTAL PAYMENTS)**

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| 9/30/2019 | | $ 325.00 | 11/20/2019 | $ 325.00 | |
| 12/31/2019 | | $ 975.00 | 1/22/2020 | $ 975.00 | |
| 3/31/2020 | | $ 975.00 | 5/5/2020 | $ 975.00 | |
| 6/30/2020 | | $ 975.00 | 7/29/2020 | $ 975.00 | |
| 9/30/2020 | | $ 325.00 | 10/30/2020 | $ 325.00 | |
| 12/31/2020 | | $ 975.79 | 1/20/2021 | $ 975.79 | |
| 3/31/2021 | | $ 649.21 | 4/14/2021 | $ 629.21 | |

*Post-Petition Accounts Payable should not include professionals' fees and expenses which have been incurred but
not yet awarded by the court. Post-Petition Accounts Payable should include professionals' fees and expenses
authorized by Court Order but which remain unpaid as of the close of the period of the report.

## 7. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*\* Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)*

## 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Dana Linett | 12/2/2019 | Mortgage | $        - |
| Dana Linett | 12/2/2019 | Medical Expense | $     280.00 |
| Dana Linett | 12/2/2019 | Utilties | $     352.43 |
| Dana Linett | 12/2/2019 | Personal Misc. | $     825.00 |
| Dana Linett | 12/2/2019 | Groceries | $     428.60 |
| Dana Linett | 12/2/2019 | Personal Meals | $      65.50 |
| Dana Linett | 12/2/2019 | HELOC | $        - |
| Dana Linett | 12/2/2019 | Personal Clothing | $        - |
| | | | |
| | | | |

**9. PROFIT AND LOSS STATEMENT**
*(ACCRUAL BASIS ONLY)*

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | | |
| | | |
| Cost of Good Sold: | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less:  Ending Inventory at costs | | |
| Cost of Goods Sold (COGS) | $0.00 | $0.00 |
| | | |
| Gross Profit | $ - | $ - |
| | | |
| Other Operating Income (Itemize) | | |

# *SEE ATTACHED*

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Operating Expenses: | | |
| Payroll - Insiders | $ - | |
| Payroll - Other Employees | $ - | |
| Payroll Taxes | $ - | |
| Other Taxes (Itemize) | $ - | |
| Depreciation and Amortization | $ - | |
| Rent Expense - Real Property | $ - | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | $ - | |
| Repairs and Maintenance | $ - | |
| Travel and Entertainment (Itemize) | $ - | |
| Miscellaneous Operating Expenses (Itemize) | $ - | |
| Bank service charge | $ - | |
| | | |
| Total Operating Expenses | $ - | $ - |
| | | |
| Net Gain/(Loss) from Operations | $ - | $ - |
| | | |
| Non-Operating Income: | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Income | $ - | $ - |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | $ - | $ - |
| Legal and Professional (Itemize) | $ - | $ - |
| Other (U.S. TRUSTEE FEES) | $ - | |
| Total Non-Operating Expenses | $ - | $ - |
| | | |
| Net Income/(Loss) | $ - | $ - |

*(Attach exhibit listing all itemizations required above)*

# Early American Numismatics / Dana Linett

Profit and Loss

April 2021

|  | TOTAL |
|---|---|
| **Income** | |
| Ebay Sales | 1,177.79 |
| Merchandise Sales | 6,438.95 |
| Non auction sales through EAHA | 21,609.44 |
| **Total Income** | **$29,226.18** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 10,759.06 |
| Merchant Account Fees | 75.95 |
| **Total Cost of Goods Sold** | **$10,835.01** |
| GROSS PROFIT | **$18,391.17** |
| Expenses | |
| Automobile Expense | |
| Gas | 209.94 |
| Repairs & Maintenance | 59.22 |
| **Total Automobile Expense** | **269.16** |
| Bank Service Charges | 15.00 |
| Bookkeeping | 937.50 |
| Commerical Loan Payment | 1,079.71 |
| Dues & Subscriptions | 109.00 |
| Equalization Payment to B.Linet | 5,000.00 |
| Insurance Expense | |
| Auto | 220.82 |
| Excess | 70.22 |
| Homeowners | 887.47 |
| **Total Insurance Expense** | **1,178.51** |
| Meals and Entertainment | 65.93 |
| Office Supplies | 560.18 |
| Postage & Delivery | 4,585.14 |
| Professional Fees | |
| Legal | 9,485.99 |
| **Total Professional Fees** | **9,485.99** |
| Software Expense | 201.94 |
| Telephone Expense | 1,558.07 |
| US Trustee Quarterly Fees | 649.21 |
| Utilities | |
| Cable & Internet | 284.42 |
| Electricity | 68.01 |
| **Total Utilities** | **352.43** |
| **Total Expenses** | **$26,047.77** |
| NET OPERATING INCOME | **$ -7,656.60** |
| NET INCOME | **$ -7,656.60** |

# Early American Numismatics / Dana Linett

## Profit and Loss

September 30, 2019 - April 30, 2021

|  | TOTAL |
|---|---|
| **Income** | |
| Auction Sales through EAHA | 545,295.85 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 47,331.71 |
| Merchandise Sales | 22,322.10 |
| Non auction sales through EAHA | 21,609.44 |
| **Total Income** | **$744,471.99** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 217,933.49 |
| Grading Fee | 742.00 |
| Merchant Account Fees | 119.87 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$220,868.11** |
| **GROSS PROFIT** | **$523,603.88** |
| **Expenses** | |
| Advertising and Promotion | 492.50 |
| Automobile Expense | |
| Gas | 1,912.85 |
| Parking | 95.25 |
| Registration | 720.00 |
| Repairs & Maintenance | 655.38 |
| Roadside Assitance | 105.00 |
| **Total Automobile Expense** | **3,488.48** |
| Bank Service Charges | 393.03 |
| Bookkeeping | 15,088.50 |
| Commerical Loan Payment | 26,471.81 |
| Computer and Internet Expenses | 1,013.25 |
| Contract Labor | 235.00 |
| Court Expenses | 347.37 |
| Dues & Subscriptions | 1,747.09 |
| Equalization Payment to B.Linet | 85,000.00 |
| HELOC Payment | 13,786.90 |
| Insurance Expense | 3,322.96 |
| Auto | 2,338.24 |
| Dental | 600.93 |
| Earthquake | 3,183.20 |
| Excess | 846.68 |
| Health | 406.50 |
| Homeowners | 8,871.50 |
| **Total Insurance Expense** | **19,570.01** |
| Janitorial Expense | 250.00 |

# Early American Numismatics / Dana Linett

## Profit and Loss

### September 30, 2019 - April 30, 2021

|  | TOTAL |
|---|---|
| Meals and Entertainment | 2,747.30 |
| Mortgage Payment | 36,890.30 |
| Office Supplies | 10,511.36 |
| Paralegal Assistance | 7,648.50 |
| Pest Control | 248.85 |
| PO Box Rental | 1,501.00 |
| Postage & Delivery | 43,361.37 |
| Professional Fees | 5,500.00 |
| Legal | 358,374.24 |
| **Total Professional Fees** | **363,874.24** |
| Repairs and Maintenance | 10,981.17 |
| Safe Deposit Box Rental | 1,314.95 |
| Sales Tax Paid | 568.87 |
| Security Alarm | 1,692.29 |
| Software Expense | 4,122.89 |
| Taxes | |
| Business Property | 660.57 |
| **Total Taxes** | **660.57** |
| Telephone Expense | 4,587.00 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 5,200.00 |
| Utilities | 777.10 |
| Cable & Internet | 5,590.19 |
| Electricity | 6,100.29 |
| Propane | 65.00 |
| Trash | 2,463.19 |
| Water | 5,051.71 |
| **Total Utilities** | **20,047.48** |
| **Total Expenses** | **$685,076.63** |
| NET OPERATING INCOME | **$ -161,472.75** |
| NET INCOME | **$ -161,472.75** |

## 10. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
|     Unrestricted Cash | $ | - |
|     Restricted Cash | $ | - |
|     Accounts Receivable | $ | - |
|     Inventory | $ | - |
|     Notes Receivable | $ | - |
|     Inventory | $ | - |
|     Notes Receivable | $ | - |
|     Prepaid Expenses:  Legal | $ | - |
|     Other (Itemize) | $ | - |
|     Total Current Assets | | $ — |

## SEE ATTACHED

| | | |
|---|---|---|
| Property, Plant, and Equipment | $ — | |
| Accumulated Depreciation/Depletion | | |
|     Net Property, Plant, and Equipment | | $ — |
| | | |
| Other Assets (Net of Amortization): | | |
|     Due fromm Insiders | $ — | |
|     Other (Itemize) | $ — | |
|     Property held for Sale - Wise Rd | $ — | |
|     Total Other Assets | | $ — |
| | | |
| TOTAL ASSETS | | $ — |
| | | $ — |
| | | |
| LIABILITIES | | |
| Postpetition Liabilities: | | |
|     Accounts Payable | $ — | |
|     Taxes Payable | $ — | |
|     Notes Payable | $ — | |
|     Professional Fees | $ — | |
|     Secured Debt | $ — | |
|     Other (Itemize) | $ — | |
|         Accrued Branch Manager Payroll | $ — | |
|         Accrued payroll | $ — | |
|         Deferred Revenue | $ — | |
|         Garnishments | $ — | |
|         Health Insurance Liabilities | $ — | |
|     Total Postpetition Liabilities | | $ — |
| | | |
| Prepetition Liabilities: | | |
|     Secured Liabilities | $ — | |
|     Priority Liabilities | $ — | |
|     Unsecured Liabilities | $ — | |
|     Other (Itemize) | $ — | |
|     Total Prepetition Liabilities | | $ — |
| | | |
| TOTAL LIABILITIES | | $ — |
| | | |
| EQUITY: | | |
|     Prepetition Owners' Equity | $ — | |
|     Postpetition Profit/(Loss) | $ — | |
|     Direct Charges to Equity | | |
| TOTAL EQUITY | | $ — |
| | | |
| TOTAL LIABILITIES & EQUITY | | $ — |

# Early American Numismatics / Dana Linett

Balance Sheet

As of April 30, 2021

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 400.00 |
| US Bank 4446 - General | 16,627.40 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 4,605.71 |
| **Total Bank Accounts** | **$22,570.93** |
| Accounts Receivable | |
| Accounts Receivable | 51,644.13 |
| **Total Accounts Receivable** | **$51,644.13** |
| Other Current Assets | |
| Holding Account Transfer | 17,459.87 |
| Inventory Asset | -33,178.00 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 169,802.60 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| **Total Prepetition Assets** | **126,157.00** |
| **Total Other Current Assets** | **$1,557,719.97** |
| **Total Current Assets** | **$1,631,935.03** |

# Early American Numismatics / Dana Linett

### Balance Sheet

### As of April 30, 2021

| | TOTAL |
|---|---:|
| Fixed Assets | |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets | -676.88 |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items - Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| **Total Prepetition Fixed Assets** | **3,363,673.12** |
| **Total Fixed Assets** | **$5,788,673.12** |
| Other Assets | |
| Due from EES | 200.00 |
| **Total Other Assets** | **$200.00** |
| **TOTAL ASSETS** | **$7,420,808.15** |

# Early American Numismatics / Dana Linett

## Balance Sheet

### As of April 30, 2021

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Other Current Liabilities |  |
| Accrued Legal Fees | 310,701.32 |
| PrePetition Adv on Consigned | 119,940.00 |
| **Total Other Current Liabilities** | **$430,641.32** |
| **Total Current Liabilities** | **$430,641.32** |
| Long-Term Liabilities |  |
| Prepetition Liabilities |  |
| Bank of America Credit Card | 60,367.83 |
| Barbara Linett | 2,331,778.00 |
| Beatrice Snider, Esq. | 884,054.79 |
| Citi Advantage Credit Card | 86,401.52 |
| Citi Costco Credit Card | 73,602.70 |
| Deborah Linett | 259,231.16 |
| Franchise Tax Board | 4,000.00 |
| Internal Revenue Service | 30,000.00 |
| JP Morgan Credit Card | 61,978.70 |
| Julia Garwood, Esq | 113,000.00 |
| Linda Cianciolo, Esq | 3,000.00 |
| Linda Papst deLeon, Esq | 108,685.00 |
| Popular Mortgage | 1,322,324.46 |
| Stephen Temko, Esq | 4,723.00 |
| US Bank Commercial | 250,000.00 |
| US Bank Credit Card 0561 | 47,939.01 |
| US Bank Credit Card 1694 | 2,440.24 |
| US Bank Credit Card 5704 | 20,798.18 |
| US Bank Credit Card 6031 | 19,304.25 |
| Us Bank Credit Card 7212 | 12,978.00 |
| US Bank HELOC | 488,660.24 |
| **Total Prepetition Liabilities** | **6,185,267.08** |
| **Total Long-Term Liabilities** | **$6,185,267.08** |
| **Total Liabilities** | **$6,615,908.40** |
| Equity |  |
| Opening Balance Equity | 877,561.12 |
| Owners Equity | -51,827.54 |
| Personal Clothing | -177.51 |
| Personal Groceries | -13,336.72 |
| Personal Meals | -2,231.42 |
| Personal Medical Expense | -4,980.84 |

# Early American Numismatics / Dana Linett

Balance Sheet

As of April 30, 2021

| | TOTAL |
|---|---|
| Personal Misc. | -25,722.28 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | -6,713.41 |
| **Total Equity** | **$804,899.75** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,420,808.15** |

### 11. QUESTIONNAIRE

1) Has the debtor-in-possessin made any payments on its pre-petition unsecured debt except as have been authorized by the court?

x_____ No
_____ Yes        Explain:

2) Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?

x_____ No
_____ Yes        Amount, to whom, and for what period?

3) State what progress was made during the reporting period toward filing a plan of reorganization:
*Debtor's Plan was rejected by the Court, the Debtor and creditor Barbara Linett are in discussions regarding a potential liquidating plan using a liquidating trust that may be acceptable to both parties. Counsel for Barbara has submitted a draft that the Debtor believes is still not approvable. Debtor hopes to resolve remaining issues without an objection.*

4) Describe potential future develpments which may have a significant impact on the case:
*Outcome of Adversarial Action and Appeal to Supreme Court of California against Barbara Linett.*
*Perding status of Covid-19 stay at home orders and economic recession as a result.*
*Approval of a liquidating plan with revisions or potential conversion*

5) Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6) Did you receive any exempt income this month, which is not set forth in the operating report?

x_____ No
_____ Yes.        Please set forth the amounts and the source of the income.


I, Dana Aaron Linett, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

5/21/2021
_____                    _____
Date                                   Debtor-In-Possession



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614      TRN           S        Y     ST01

**Business Statement**

Account Number:
4446

Statement Period:
Apr 1, 2021
through
Apr 30, 2021

Page 1 of 3



000053524 01 AB 0.428 000638803162176 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

☎                                    *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                          1-800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                          usbank.com

---

## INFORMATION YOU SHOULD KNOW

Effective May 10, 2021 the "Your Deposit Account Agreement" booklet will include several updates and may affect your rights. The main updates to note in the revised "Your Deposit Account Agreement" booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, you may pick up copies at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request copies. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## SILVER BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                          Account Number    -4446

### Account Summary

|                              | # Items |     | Amount     |
|------------------------------|---------|-----|------------|
| Beginning Balance on Apr 1   |         | $   | 19,687.74  |
| Customer Deposits            | 1       |     | 6,438.95   |
| Other Deposits               | 2       |     | 901.40     |
| Card Withdrawals             | 2       |     | 177.81-    |
| Other Withdrawals            | 3       |     | 745.85-    |
| Checks Paid                  | 9       |     | 7,977.69-  |
| Ending Balance on Apr 30, 2021 | | $ | 18,126.74  |

### Customer Deposits

| Number | Date  | Ref Number  | Amount   |
|--------|-------|-------------|----------|
|        | Apr 8 | 8954602383  | 6,438.95 |

|  |  | Total Customer Deposits | $ | 6,438.95 |
|--|--|-------------------------|---|----------|

### Other Deposits

| Date   | Description of Transaction                                                      | Ref Number |   | Amount  |
|--------|---------------------------------------------------------------------------------|------------|---|---------|
| Apr 9  | Electronic Deposit          From PAYPAL                                         |            | $ | 587.40  |
|        | REF=210980141803700N00      PAYPALSD11TRANSFER 1013069956801                     |            |   |         |
| Apr 19 | Electronic Deposit          From PAYPAL                                          |            |   | 314.00  |
|        | REF=211090004359450N00      PAYPALSD11TRANSFER 1013195462339                     |            |   |         |

|  |  | Total Other Deposits | $ | 901.40 |
|--|--|----------------------|---|--------|



**U.S.bank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**
Account Number:
‎ 4446
Statement Period:
Apr 1, 2021
through
Apr 30, 2021

Page 2 of 3



## SILVER BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association                                      Account Number ‎ ‎4446

### Card Withdrawals
Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|---|------------|---|--------|
| Apr  5 | Debit Purchase - VISA AMAZON.COM*VZ020 ************5280 | On 040321 AMZN.COM/BIL WA REF # 2443108109308332406724 3 | 3083324067 | $ | 49.59- |
| Apr  9 | Recurring Debit Purchase Amazon Prime*ZB9 ************5280 | On 040721 Amzn.com/bil WA REF # 2469216109810074369 2 US1 | 8100743692 | | 128.22- |

|  | Card 5280  Withdrawals Subtotal | $ | 177.81- |
|--|----------------------------------|---|---------|
|  | **Total Card Withdrawals** | **$** | **177.81-** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|---|------------|---|--------|
| Apr  2 | Electronic Withdrawal REF=210910174748490N00 | To INTL CAT INS 1841464725INSURANCE A2021W44BM | | $ | 721.00- |
| Apr 14 | Analysis Service Charge | | 1400000000 | | 15.00- |
| Apr 19 | Electronic Withdrawal REF=211090004793310N00 | To PAYPAL PAYPALSI77INST XFER EBAYINCSHIP | | | 9.85- |

|  | **Total Other Withdrawals** | **$** | **745.85-** |
|--|------------------------------|---|-----------|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 1291 | Apr  1 | 8955103979 | 5,000.00 | 1295 | Apr  5 | 8056829622 | 53.00 |
| 1292 | Apr  6 | 8355499810 | 300.00 | 1296 | Apr 19 | 8055794054 | 412.50 |
| 1293 | Apr  5 | 8056651481 | 837.50 | 1297 | Apr 22 | 8953960198 | 649.21 |
| 1294 | Apr  6 | 8357251752 | 132.47 | 1301* | Apr 29 | 8952434543 | 525.00 |

* Gap in check sequence     **Conventional Checks Paid (8)**    **$**    **7,909.68-**

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|-------|------|------------|--------|---------------------------|-------|
| 1298 | Apr 20 | | 68.01 | ARC PYMT | SDG&E |

|  | **Electronic Checks Paid (1)** | **$** | **68.01-** |
|--|---------------------------------|---|---------|

|  | **Total Checks Paid** | **$** | **7,977.69-** |
|--|------------------------|---|-----------|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Apr  1 | 14,687.74 | Apr  8 | 19,033.13 | Apr 20 | 19,300.95 |
| Apr  2 | 13,966.74 | Apr  9 | 19,492.31 | Apr 22 | 18,651.74 |
| Apr  5 | 13,026.65 | Apr 14 | 19,477.31 | Apr 29 | 18,126.74 |
| Apr  6 | 12,594.18 | Apr 19 | 19,368.96 | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: March 2021

| | | | |
|--|--|--|--|
| Account Number: | | 446 | $ | 5.00 |
| Account Number: | | 4453 | $ | 5.00 |
| Account Number: | | ‎4461 | $ | 5.00 |
| Analysis Service Charge assessed to | | 4446 | $ | 15.00 |



**u.s.bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614      TRN          S      Y      ST01

**Business Statement**

Account Number:
4453
Statement Period:
Apr 1, 2021
through
Apr 30, 2021

Page 1 of 1

000053577 01 AB 0.428 000638803162229 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA 92067-3507



☎                                              *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                                         1-800-673-3555

*U.S. Bank accepts Relay Calls*

**Internet:**                                              usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, you may pick up copies at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request copies. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## SILVER BUSINESS CHECKING                                                      *Member FDIC*

U.S. Bank National Association                                     **Account Number**          -4453
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Apr 1 | $ | 100.00 |
| **Ending Balance on  Apr 30, 2021** | $ | **100.00** |

 **usbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614    TRN    S    Y    ST01

**Business Statement**

Account Number:
⌐4461
Statement Period:
Apr 1, 2021
through
Apr 30, 2021

Page 1 of 1



000053579 01 AB 0.428 000638803162231 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

☎    _____    **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**    1-800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**    usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, you may pick up copies at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request copies. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## SILVER BUSINESS CHECKING                                    Member FDIC

U.S. Bank National Association                          **Account Number**    ⌐4461
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Apr 1 | $ | 100.00 |
| **Ending Balance on  Apr 30, 2021** | $ | **100.00** |

# Wells Fargo Everyday Checking

April 30, 2021 ■ Page 1 of 8



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**  (1-800-869-3557)
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021:
800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call
any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of
hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $5,379.40 |
| Deposits/Additions | 19,686.88 |
| Withdrawals/Subtractions | - 21,660.57 |
| **Ending balance on 4/30** | **$3,405.71** |

Account number:    !670
DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

{114}
Sheet Seq = 0156295
Sheet 00001 of 00004

April 30, 2021 ■ Page 2 of 8



**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 4/1 | | Purchase authorized on 03/31 Ebay O*16-06830-01 408-3766151 CA S381090637615363 Card 3462 | | 324.49 | |
| 4/1 | | Purchase authorized on 03/31 Ebay O*26-06828-73 408-3766151 CA S581090639861863 Card 3462 | | 277.00 | |
| 4/1 | | Purchase authorized on 03/31 Ebay O*24-06841-68 408-3766151 CA S381090643832074 Card 3462 | | 58.86 | |
| 4/1 | | Purchase authorized on 03/31 Ebay O*24-06841-68 408-3766151 CA S381090643832074 Card 3462 | | 443.30 | |
| 4/1 | | Purchase authorized on 03/31 Ebay O*20-06829-46 408-3766151 CA S581090645839472 Card 3462 | | 29.50 | |
| 4/1 | | Purchase authorized on 03/31 USPS.Com Clicknshi 800-344-7779 DC S461090763453563 Card 3462 | | 55.50 | |
| 4/1 | | Purchase authorized on 04/01 Postal Corner Encinitas CA P00581091783006459 Card 3462 | | 382.00 | 3,808.75 |
| 4/2 | | Purchase Return authorized on 04/01 Seeking Alpha 646-568-7592 NY S621092564987939 Card 3462 | 239.00 | | |
| 4/2 | | Purchase Return authorized on 04/01 Ebay O*01-06837-29 408-3766151 CA S461091690807944 Card 3462 | 10.00 | | |
| 4/2 | | Edeposit IN Branch/Store 04/02/21 02:13:34 Pm 3820 Valley Centre Dr San Diego CA 3462 | 3,600.00 | | |
| 4/2 | | Recurring Payment authorized on 03/31 Seeking Alpha 646-568-7592 NY S581091231507189 Card 3462 | | 239.00 | |
| 4/2 | | Purchase authorized on 04/01 Google Gsuite_Log 650-2530000 CA S581091536690420 Card 3462 | | 12.00 | |
| 4/2 | | Purchase authorized on 04/01 Ebay O*01-06837-29 408-3766151 CA S381091615267008 Card 3462 | | 1,127.88 | |
| 4/2 | | Purchase authorized on 04/01 Cotijas Taco Shop San Diego CA S581091680458122 Card 3462 | | 23.11 | |
| 4/2 | | Purchase authorized on 04/01 Google LLC Gsuite_ 650-2530000 CA S381091709590488 Card 3462 | | 30.00 | 6,225.76 |
| 4/5 | | Purchase Return authorized on 04/02 Ebay O*01-06837-29 408-3766151 CA S581092524619579 Card 3462 | 1,117.88 | | |
| 4/5 | | Purchase authorized on 04/02 Google Gsuite_Evo 650-2530000 CA S461092385397697 Card 3462 | | 12.00 | |
| 4/5 | | Purchase authorized on 04/02 Ebay O*04-06841-42 408-3766151 CA S581092545341053 Card 3462 | | 1,117.50 | |
| 4/5 | | Purchase authorized on 04/02 Ebay O*17-06839-65 408-3766151 CA S461092556075074 Card 3462 | | 90.95 | |
| 4/5 | | Purchase authorized on 04/02 Ebay O*24-06851-48 408-3766151 CA S301092571246037 Card 3462 | | 350.10 | |
| 4/5 | | Purchase authorized on 04/02 USPS.Com Clicknshi 800-344-7779 DC S381092738876397 Card 3462 | | 209.00 | |
| 4/5 | | Purchase authorized on 04/02 USPS.Com Clicknshi 800-344-7779 DC S581092768244780 Card 3462 | | 60.70 | |
| 4/5 | | Purchase authorized on 04/03 Amazon Web Service Aws.Amazon.CO WA S581093363335903 Card 3462 | | 4.28 | |
| 4/5 | | Purchase authorized on 04/03 Staterbros167 9909 Carmel San Diego CA P00381093800669908 Card 3462 | | 166.44 | |
| 4/5 | | Purchase authorized on 04/04 D Z Akins San Diego CA S461095098892263 Card 3462 | | 4.57 | 5,328.10 |
| 4/6 | | Edeposit IN Branch/Store 04/06/21 11:22:31 Am 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 5,000.00 | | 10,328.10 |
| 4/7 | | Purchase authorized on 04/03 Fedex 405602985 800-4633339 TN S381093514396621 Card 3462 | | 169.54 | |

April 30, 2021 ▪ Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------|------|------|
| 4/7 | | Recurring Payment authorized on 04/05 Eig*Constantcontac 855-2295506 MA S301096227915838 Card 3462 | | 55.00 | |
| 4/7 | | Purchase authorized on 04/06 Ebay O*02-06864-38 408-3766151 CA S581096713326000 Card 3462 | | 33.51 | |
| 4/7 | | Purchase authorized on 04/06 Ebay O*02-06864-38 408-3766151 CA S581096713326000 Card 3462 | | 743.55 | |
| 4/7 | | Purchase authorized on 04/06 USPS.Com Clicknshi 800-344-7779 DC S461096758628665 Card 3462 | | 241.05 | 9,085.45 |
| 4/8 | | Purchase authorized on 04/05 Fedex 405872749 800-4633339 TN S381095532626558 Card 3462 | | 59.69 | |
| 4/8 | | Purchase authorized on 04/06 Fedex 406064727 800-4633339 TN S461096535931912 Card 3462 | | 17.25 | |
| 4/8 | | Purchase authorized on 04/06 Amazon.Com*Ft6L241 Amzn.Com/Bill WA S301096638026329 Card 3462 | | 43.00 | |
| 4/8 | | Purchase authorized on 04/07 Ebay O*12-06867-63 408-3766151 CA S461097590488036 Card 3462 | | 604.10 | |
| 4/8 | | Purchase authorized on 04/07 Ebay O*26-06865-63 408-3766151 CA S381097594994743 Card 3462 | | 207.00 | |
| 4/8 | | Purchase authorized on 04/07 Ebay O*14-06867-24 408-3766151 CA S461097597383918 Card 3462 | | 122.90 | |
| 4/8 | | Purchase authorized on 04/07 Paypal *Mlmass2006 402-935-7733 CA S301097599679166 Card 3462 | | 16.00 | |
| 4/8 | | Purchase authorized on 04/07 Ebay O*23-06865-98 408-3766151 CA S381097602052632 Card 3462 | | 30.99 | |
| 4/8 | | Purchase authorized on 04/07 USPS.Com Clicknshi 800-344-7779 DC S581097753802646 Card 3462 | | 69.95 | 7,914.57 |
| 4/9 | | Purchase authorized on 04/07 Fedex 406169934 800-4633339 TN S381097470507577 Card 3462 | | 92.01 | |
| 4/9 | | Purchase authorized on 04/08 USPS.Com Clicknshi 800-344-7779 DC S381098641753122 Card 3462 | | 16.25 | |
| 4/9 | | Purchase authorized on 04/08 Sycuan Market El Cajon CA P00000000274365258 Card 3462 | | 38.55 | 7,767.76 |
| 4/12 | | Purchase authorized on 04/08 Fedex 406276275 800-4633339 TN S581098571474317 Card 3462 | | 72.74 | |
| 4/12 | | Purchase authorized on 04/09 Ebay O*20-06877-43 408-3766151 CA S381099633338457 Card 3462 | | 47.49 | |
| 4/12 | | Purchase authorized on 04/09 Ebay O*14-06878-32 408-3766151 CA S461099636002612 Card 3462 | | 291.32 | |
| 4/12 | | Purchase authorized on 04/09 Ebay O*06-06879-68 408-3766151 CA S461099638032122 Card 3462 | | 74.71 | |
| 4/12 | | Purchase authorized on 04/09 USPS.Com Clicknshi 800-344-7779 DC S461099753540629 Card 3462 | | 77.45 | |
| 4/12 | | Purchase authorized on 04/10 Costco Gas #0775 Poway CA P00581100851900489 Card 3462 | | 52.39 | |
| 4/12 | | Purchase authorized on 04/10 Costco Whse #0775 Poway CA P00581101045081594 Card 3462 | | 291.62 | 6,860.04 |
| 4/13 | | Recurring Payment authorized on 04/12 Dropbox*8Ygps419Lv Dropbox.Com CA S381102756692745 Card 3462 | | 11.99 | |
| 4/13 | | Purchase authorized on 04/13 Trader Joe's #223 San Diego CA P00581103615613552 Card 3462 | | 9.67 | 6,838.38 |
| 4/14 | | Purchase authorized on 04/10 Fedex 406440927 800-4633339 TN S461100530625263 Card 3462 | | 234.80 | |
| 4/14 | | Purchase authorized on 04/12 Fedex 406699253 800-4633339 TN S301102492505739 Card 3462 | | 51.93 | |
| 4/14 | | Purchase authorized on 04/13 USPS.Com Clicknshi 800-344-7779 DC S581103767750362 Card 3462 | | 150.05 | |
| 4/14 | | Purchase authorized on 04/13 Paypal *Billiontre 402-935-7733 CA S581103819697825 Card 3462 | | 13.99 | 6,387.61 |
| 4/15 | | Purchase Return authorized on 04/12 Scripps Medicallou San Diego CA S301102589568593 Card 3462 | 10.00 | | |
| 4/15 | | Purchase Return authorized on 04/12 Scripps Medicallou San Diego CA S301102589889590 Card 3462 | 10.00 | | |

April 30, 2021 ▪ Page 4 of 8



---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/15 | | Purchase authorized on 04/13 Fedex 406882719 800-4633339 TN S461103487981615 Card 3462 | | 17.25 | |
| 4/15 | | Purchase authorized on 04/14 Ebay O*16-06904-35 408-3766151 CA S461104533716391 Card 3462 | | 18.00 | |
| 4/15 | | Purchase authorized on 04/14 Ebay O*05-06906-82 408-3766151 CA S581104575884234 Card 3462 | | 95.00 | |
| 4/15 | | Purchase authorized on 04/14 Ebay O*05-06906-82 408-3766151 CA S581104575884234 Card 3462 | | 362.97 | |
| 4/15 | | Purchase authorized on 04/14 Ebay O*18-06904-46 408-3766151 CA S381104579074722 Card 3462 | | 116.00 | |
| 4/15 | | Purchase authorized on 04/14 USPS.Com Clicknshi 800-344-7779 DC S461104762337215 Card 3462 | | 21.50 | |
| 4/15 | | Purchase authorized on 04/14 Truefiling Court F 855-959-8868 MI S381104798751346 Card 3462 | | 21.00 | 5,755.89 |
| 4/16 | | Purchase authorized on 04/14 Fedex 406967223 800-4633339 TN S381104463685989 Card 3462 | | 77.84 | |
| 4/16 | | Recurring Payment authorized on 04/14 Rocketlaw 877-757- WWW.Rocketlaw CA S581104838859751 Card 3462 | | 39.99 | |
| 4/16 | | Recurring Payment authorized on 04/15 Dropbox*Qt53Nqrybn Dropbox.Com CA S461105766890221 Card 3462 | | 11.99 | |
| 4/16 | | Purchase authorized on 04/15 USPS.Com Clicknshi 800-344-7779 DC S581105772929276 Card 3462 | | 65.70 | |
| 4/16 | | Purchase authorized on 04/15 Sycuan Market El Cajon CA P0000000067536966 Card 3462 | | 35.20 | |
| 4/16 | | Purchase authorized on 04/16 Staterbros167 9909 Carmel San Diego CA P00581107034546377 Card 3462 | | 118.29 | 5,406.88 |
| 4/19 | | Purchase authorized on 04/15 Fedex 407095778 800-4633339 TN S301105470949789 Card 3462 | | 26.09 | |
| 4/19 | | Recurring Payment authorized on 04/15 Adobe Creative Clo 408-536-6000 CA S301105544661032 Card 3462 | | 52.99 | |
| 4/19 | | Purchase authorized on 04/16 Ebay O*16-06915-01 408-3766151 CA S581106530626897 Card 3462 | | 105.20 | |
| 4/19 | | Purchase authorized on 04/16 Ebay O*19-06914-93 408-3766151 CA S461106580215357 Card 3462 | | 68.00 | |
| 4/19 | | Purchase authorized on 04/16 Paypal *Kristinhas 402-935-7733 CA S581106581831101 Card 3462 | | 22.79 | |
| 4/19 | | Purchase authorized on 04/16 Sp * Universityarc Httpsuniversi CT S381106596347464 Card 3462 | | 301.92 | |
| 4/19 | | Purchase authorized on 04/17 Fedex 407257951 800-4633339 TN S381107494837541 Card 3462 | | 252.38 | |
| 4/19 | | Purchase authorized on 04/17 Ebay O*15-06921-19 408-3766151 CA S461107709079379 Card 3462 | | 1,460.00 | |
| 4/19 | | Recurring Payment authorized on 04/17 Dropbox 8Vrbhv4Jzq 141-58576933 CA S581108128078549 Card 3462 | | 11.99 | |
| 4/19 | | Purchase authorized on 04/19 Donutopolis Poway CA P0000000777605645 Card 3462 | | 8.67 | |
| 4/19 | | Purchase authorized on 04/19 Midas Poway Poway CA P0000000835532248 Card 3462 | | 26.69 | |
| 4/19 | | Purchase authorized on 04/19 Postal Corner Encinitas CA P0046110969124537 Card 3462 | | 57.60 | |
| 4/19 | | Purchase authorized on 04/19 Midas Poway Poway CA P0000000537684822 Card 3462 | | 32.53 | |
| 4/19 | | Purchase authorized on 04/19 Costco Whse #0775 Poway CA P00581109855227436 Card 3462 | | 125.59 | 2,854.44 |
| 4/20 | | Purchase authorized on 04/19 Ebay O*03-06932-81 408-3766151 CA S581109612499695 Card 3462 | | 180.00 | |
| 4/20 | | Purchase authorized on 04/19 The UPS Store 5396 612-3324117 MN S461109623093909 Card 3462 | | 79.83 | 2,594.61 |
| 4/21 | | Edeposit IN Branch/Store 04/21/21 09:40:48 Am 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,700.00 | | |
| 4/21 | | Purchase authorized on 04/19 Fedex 407515123 800-4633339 TN S581109499927244 Card 3462 | | 73.96 | |

April 30, 2021 ▪ Page 5 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 4/21 | | Purchase authorized on 04/20 Liveauctioneers.CO 8886002437 NY S381110566549102 Card 3462 | | 500.00 | |
| 4/21 | | Purchase authorized on 04/20 Ebay O*06-06937-79 408-3766151 CA S301110571314543 Card 3462 | | 231.00 | |
| 4/21 | | Purchase authorized on 04/20 Ebay O*17-06936-06 408-3766151 CA S581110573474440 Card 3462 | | 79.00 | |
| 4/21 | | Purchase authorized on 04/20 Paypal *Frangia60 402-935-7733 CA S381110575641368 Card 3462 | | 106.00 | |
| 4/21 | | Purchase authorized on 04/20 Ebay O*11-06937-12 408-3766151 CA S581110586592020 Card 3462 | | 251.50 | |
| 4/21 | | Purchase authorized on 04/20 USPS.Com Clicknshi 800-344-7779 DC S581110786583871 Card 3462 | | 146.85 | 4,906.30 |
| 4/22 | | Purchase authorized on 04/20 Fedex 407696374 800-4633339 TN S581110508410175 Card 3462 | | 46.76 | |
| 4/22 | | Purchase authorized on 04/21 Thomaston Place Au Thomaston ME S581111565263438 Card 3462 | | 41.00 | |
| 4/22 | | Purchase authorized on 04/21 Shipping Saint-Auc Httpsshipping IN S301111570346564 Card 3462 | | 34.76 | |
| 4/22 | | Purchase authorized on 04/21 Lelandlittl 919-644-1243 NC S301111636392888 Card 3462 | | 20.00 | |
| 4/22 | | Purchase authorized on 04/21 USPS.Com Clicknshi 800-344-7779 DC S381111728026332 Card 3462 | | 63.85 | |
| 4/22 | | Purchase authorized on 04/22 Sycuan Market El Cajon CA P00000000179825333 Card 3462 | | 31.85 | 4,668.08 |
| 4/23 | | Recurring Payment authorized on 04/22 Dnh*Godaddy.Com 480-5058855 AZ S461112531383852 Card 3462 | | 19.99 | |
| 4/23 | | Purchase authorized on 04/22 Ebay O*20-06946-72 408-3766151 CA S381112638496399 Card 3462 | | 81.00 | |
| 4/23 | | Purchase authorized on 04/22 Ebay O*08-06948-31 408-3766151 CA S461112643465182 Card 3462 | | 37.76 | |
| 4/23 | | Purchase authorized on 04/22 Ebay O*08-06948-31 408-3766151 CA S461112643465182 Card 3462 | | 66.55 | |
| 4/23 | | Purchase authorized on 04/22 Ebay O*18-06947-80 408-3766151 CA S461112719745348 Card 3462 | | 78.89 | 4,383.89 |
| 4/26 | | Edeposit IN Branch/Store 04/26/21 11:27:01 Am 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,000.00 | | |
| 4/26 | | Purchase authorized on 04/21 Fedex 407797823 800-4633339 TN S301111471229278 Card 3462 | | 32.91 | |
| 4/26 | | Purchase authorized on 04/22 Fedex 407902247 800-4633339 TN S301112469246677 Card 3462 | | 17.25 | |
| 4/26 | | Purchase authorized on 04/23 Ebay.Com/CC 888-749-3229 CA S461113549047584 Card 3462 | | 570.83 | |
| 4/26 | | Purchase authorized on 04/23 Ebay O*14-06952-26 408-3766151 CA S301113608016463 Card 3462 | | 142.69 | |
| 4/26 | | Purchase authorized on 04/23 PY *Willow Auction 862-8955700 NJ S581113627292716 Card 3462 | | 384.00 | |
| 4/26 | | Purchase authorized on 04/23 Ebay O*25-06950-90 408-3766151 CA S301113635494014 Card 3462 | | 79.90 | |
| 4/26 | | Purchase authorized on 04/23 Ebay O*06-06953-90 408-3766151 CA S581113637831348 Card 3462 | | 340.01 | |
| 4/26 | | Purchase authorized on 04/23 Ebay O*25-06950-93 408-3766151 CA S381113639566560 Card 3462 | | 244.00 | |
| 4/26 | | Purchase authorized on 04/23 USPS.Com Clicknshi 800-344-7779 DC S581113753692019 Card 3462 | | 14.65 | |
| 4/26 | | Purchase authorized on 04/23 Sq *Yanon Volcani, 877-417-4551 CA S301113824857429 Card 3462 | | 300.00 | |
| 4/26 | | Purchase authorized on 04/23 Paypal *Continenta 402-935-7733 CA S301114002274980 Card 3462 | | 37.95 | |
| 4/26 | | Purchase authorized on 04/23 Sycuan Market El Cajon CA P00000000377301403 Card 3462 | | 22.20 | |
| 4/26 | | Purchase authorized on 04/24 Fedex 408061187 800-4633339 TN S461114496005780 Card 3462 | | 472.72 | |

April 30, 2021 ■ Page 6 of 8



---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/26 | | Purchase authorized on 04/24 The Original Panca 760-9431939 CA S461114741013307 Card 3462 | | 42.82 | |
| 4/26 | | Purchase authorized on 04/24 Flora Bar Amd Kitc San Diego CA S381115166220635 Card 3462 | | 52.26 | |
| 4/26 | | Purchase authorized on 04/25 7-Eleven San Diego CA P00000000282991383 Card 3462 | | 31.60 | |
| 4/26 | | Purchase authorized on 04/25 Vons #2119 San Diego CA P00301115630673849 Card 3462 | | 48.87 | |
| 4/26 | | Cash eWithdrawal in Branch/Store 04/26/2021 11:27 Am 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | | 125.00 | 4,424.23 |
| 4/28 | | Edeposit IN Branch/Store 04/28/21 02:28:34 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,000.00 | | |
| 4/28 | | Recurring Payment authorized on 04/27 Int*Quickbooks Onl 800-446-8848 CA S581117492502851 Card 3462 | | 28.00 | |
| 4/28 | | Purchase authorized on 04/27 Paypal *Cjg1366 Eb 402-935-7733 CA S581117556768995 Card 3462 | | 304.95 | |
| 4/28 | | Purchase authorized on 04/27 Ebay O*27-06970-73 408-3766151 CA S581117570463164 Card 3462 | | 57.00 | |
| 4/28 | | Purchase authorized on 04/27 Ebay O*27-06970-74 408-3766151 CA S581117570463164 Card 3462 | | 153.83 | |
| 4/28 | | Purchase authorized on 04/27 Ebay O*01-06974-72 408-3766151 CA S581117573460165 Card 3462 | | 221.50 | |
| 4/28 | | Purchase authorized on 04/27 Ebay O*01-06974-73 408-3766151 CA S581117575403353 Card 3462 | | 112.00 | |
| 4/28 | | Purchase authorized on 04/27 Ebay O*18-06972-28 408-3766151 CA S581117577527460 Card 3462 | | 540.00 | |
| 4/28 | | Purchase authorized on 04/27 USPS.Com Clicknshi 800-344-7779 DC S301117662581410 Card 3462 | | 7.95 | |
| 4/28 | | Recurring Payment authorized on 04/27 Google *Youtube Tv 855-836-3987 CA S581117777057930 Card 3462 | | 64.99 | |
| 4/28 | | Purchase authorized on 04/28 Vons #2119 San Diego CA P00461118834263032 Card 3462 | | 15.74 | 5,918.27 |
| 4/29 | | Purchase authorized on 04/26 Fedex 408315767 800-4633339 TN S581118502798996 Card 3462 | | 174.47 | |
| 4/29 | | Purchase authorized on 04/27 Apple.Com/US 800-676-2775 CA S301117710540498 Card 3462 | | 1,507.42 | |
| 4/29 | | Purchase authorized on 04/27 Amazon.Com*Au5Qz6C Amzn.Com/Bill WA S38118005686788 Card 3462 | | 39.86 | |
| 4/29 | | Purchase authorized on 04/26 Paypal *Willowtran 402-935-7733 CA S581118564500496 Card 3462 | | 30.00 | |
| 4/29 | | Purchase authorized on 04/29 Costco Gas #0462 Carlsbad CA P00461119599500004 Card 3462 | | 29.75 | 4,136.77 |
| 4/30 | | Purchase authorized on 04/28 Fedex 408595314 800-4633339 TN S581118462354457 Card 3462 | | 31.06 | |
| 4/30 | | Purchase authorized on 04/29 Pitney Bowes Pbp 844-256-6444 CT S381119703585307 Card 3462 | | 700.00 | 3,405.71 |
| Ending balance on 4/30 | | | | | 3,405.71 |
| **Totals** | | | **$19,686.88** | **$21,660.57** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2021 - 04/30/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

April 30, 2021 ■ Page 7 of 8

 

---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $500.00 | $2,594.61 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

# ☑ IMPORTANT ACCOUNT INFORMATION

---

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

1  John L. Smaha, Esq.  Bar No. 95855
   Gustavo E. Bravo, Esq.  Bar No. 218752
2  **SMAHA LAW GROUP APC**
   2398 San Diego Avenue
3  San Diego, California 92110
   (619) 688-1557  Telephone
4  (619) 688-1558  Facsimile
   Attorneys for Debtor, Dana Aaron Linett
5
                    **UNITED STATES BANKRUPTCY COURT**
6                   **SOUTHERN DISTRICT OF CALIFORNIA**

7  **PROOF OF SERVICE**                    Case No. 19-05831-LA11

8                                          *In re Dana Aaron Linett*

9         I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the
10 within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

11        On May 24, 2021, I caused to be served the following document(s) described as:

12    **1.    DEBTORS-IN-POSSESSION'S MONTHLY OPERATING REPORT FOR THE
              MONTH OF APRIL 2021**
13

14 U.S. TRUSTEE
   Department of Justice
15 880 Front Street, Ste. 3230
   San Diego, CA 92101
16

17 **[X]**  (**BY MAIL**) I served the individual named by placing the documents in a sealed envelope.  I then
          placed it for collection and mailing with the United States Postal Service this same day, at my address
18        shown above, following ordinary business practice.

19 **[X]**  (**To Be Served by the Court via Notice of Electronic Filing ("NEF")**). Under controlling Local
          Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and
20        hyperlink to the document. On **May 24, 2021**, I checked the CM/ECF docket for this bankruptcy case
          or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice
21        List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

22    **Gustavo E. Bravo:**      gbravo@smaha.com
      **Michael D. Breslauer:**  mbreslauer@swsslaw.com, wyones@swsslaw.com
23    **Theron S Covey:**        TheronCovey@gmail.com, sferry@raslg.com
      **Sean C Ferry:**          sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com
24    **Thomas B. Gorrill:**     tom@gorillalaw.com, r53431@notify.bestcase.com
      **Michael Koch:**          MLKoch@live.com, lblaw7@gmail.com;r40511@notify.bestcase.com
25    **Byron B. Mauss:**        bmauss@swlaw.com, idelgado@swlaw.com
      **David Ortiz:**           david.a.ortiz@usdoj.gov,
26                               USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram.
                                 s.feuerstein@usdoj.gov
27

28

                                          1

| 1 | **John Smaha:** | jsmaha@smaha.com, |
| 2 | | gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com |
| | **U.S. Trustee:** | ustp.region15@usdoj.gov |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed on **May 24, 2021**, San Diego, California.

/s/ Amelda M. Dawson
Amelda M. Dawson