# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In Re. DANA AARON LINETT | § | Case No. 19-05831 |
| | § | |
| | § | |
| _____ Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2021      Petition Date: 09/30/2019

Months Pending: 20      Industry Classification: 4 5 4 1

Reporting Method:      Accrual Basis ⊙      Cash Basis ◯

Debtor's Full-Time Employees (current):      0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Dana Linett

Signature of Responsible Party

07/14/2021

Date

Dana Linett

Printed Name of Responsible Party

P.O. Box 3541, Rancho Santa Fe, CA. 92067

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name DANA AARON LINETT                                    Case No. 19-05831

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $16,694 | |
| b.  Total receipts (net of transfers between accounts) | $1,986 | $479,027 |
| c.  Total disbursements (net of transfers between accounts) | $10,160 | $470,507 |
| d.  Cash balance end of month (a+b-c) | $8,520 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $10,160 | $470,507 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $86,100 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory     (Book ● Market ○ Other ○   (attach explanation)) | $1,181,694 | |
| d.  Total current assets | $1,670,068 | |
| e.  Total assets | $7,216,863 | |
| f.  Postpetition payables (excluding taxes) | $338,206 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $56,462 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $394,668 | |
| k.  Prepetition secured debt | $5,410,781 | |
| l.  Prepetition priority debt | $14,150 | |
| m.  Prepetition unsecured debt | $1,161,909 | |
| n.  Total liabilities (debt) (j+k+l+m) | $6,981,508 | |
| o.  Ending equity/net worth (e-n) | $235,356 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $77,073 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $24,821 | |
| c.  Gross profit (a-b) | $52,253 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $11,960 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $27,570 | |
| k.  Profit (loss) | $12,882 | $-148,590 |

UST Form 11-MOR (06/07/2021)                    2

Debtor's Name DANA AARON LINETT                              Case No.  19-05831

**Part 5:  Professional Fees and Expenses**

|   | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $100,699 | $0 | $69,525 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | Smaha Law Group, APC | Lead Counsel | $0 | $100,699 | $0 | $69,525 |
| | ii | | | | | | |

|   | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | | |
| | ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

**Part 6:  Postpetition Taxes**

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○ | No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉ | No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ◉ | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ | No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○  N/A ◉ |
| i. | Do you have:          Worker's compensation insurance? | Yes ○ | No ◉ |
| | | If yes, are your premiums current? | Yes ○  No ○  N/A ◉  (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ◉  No ○ |
| | | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | | General liability insurance? | Yes ◉  No ○ |
| | | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ |

UST Form 11-MOR (06/07/2021)                    3

Debtor's Name DANA AARON LINETT                                              Case No. 19-05831

| | | |
|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $2,419 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $2,419 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $2,419 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◉  No ○ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◉  No ○  N/A ○ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Dana Linett | Dana Linett |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 07/14/2021 |
| Title | Date |

UST Form 11-MOR (06/07/2021)                    4

## D. SUMMARY SCHEDULE OF CASH

ENDING BALANCE FOR PERIOD:

| | | |
|---|---|---|
| GENERAL ACCOUNT 4446 | $ | 8,520.07 |
| PAYROLL ACOUNT 4453 | $ | 100.00 |
| TAX ACCOUNT 4461 | $ | 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ | 6,044.23 |
| PETTY CASH | $ | - |
| COSTCO CASH CARD 3850 | $ | - |
| WALMART CASH CARD 4456 | $ | - |
| WALMART CASH CARD 6211 | $ | - |
| WALMART CASH CARD 6229 | | |
| | $ | 14,764.30 |

TOTAL CASH AVAILABLE

*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.
**Attach exhibit itemizing all petty cash transactions.

NOTE:  Attach copies of monthly account statements from financial institutions for each account.

## Early American Numismatics / Dana Linett

Transaction Report

May 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| **US Bank 4448 - General** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 16,627.40 |
| 05/01/2021 | Check | 1302 | No | Barbara Linett | | US Bank 4448 - General | Equalization Payment to B.Linet | -5,000.00 | 11,627.40 |
| 05/06/2021 | Check | 1304 | No | DMV | 2013 chevy | US Bank 4448 - General | Automobile Expense:Registration | -198.00 | 11,429.40 |
| 05/06/2021 | Expense | | No | Paypal | | US Bank 4448 - General | Inventory Purchase Postpetition | -10.89 | 11,418.51 |
| 05/06/2021 | Deposit | | No | Paypal | | US Bank 4448 - General | Ebay Sales | 479.34 | 11,897.85 |
| 05/06/2021 | Check | 1305 | No | Edco | | US Bank 4448 - General | Utilities:Trash | -132.47 | 11,765.38 |
| 05/07/2021 | Deposit | | No | Paypal | | US Bank 4448 - General | Ebay Sales | 1,221.42 | 12,986.80 |
| 05/07/2021 | Expense | | No | Paypal | | US Bank 4448 - General | Inventory Purchase Postpetition | -55.42 | 12,931.38 |
| 05/12/2021 | Check | 1306 | No | SDGE | | US Bank 4448 - General | Utilities:Water | -21.33 | 12,910.05 |
| 05/12/2021 | Check | 1307 | No | JMO Consulting | | US Bank 4448 - General | Bookkeeping | -375.00 | 12,535.05 |
| 05/12/2021 | Expense | | No | Chubb | | US Bank 4448 - General | Insurance Expense:Auto | -220.82 | 12,314.23 |
| 05/12/2021 | Expense | | No | Chubb | | US Bank 4448 - General | Insurance Expense:Excess | -70.14 | 12,244.09 |
| 05/12/2021 | Check | 1308 | No | Tony Navarro | jan-apr | US Bank 4448 - General | Repairs and Maintenance | -720.00 | 11,524.09 |
| 05/12/2021 | Expense | | No | Chubb | | US Bank 4448 - General | Insurance Expense:Homeowners | -887.37 | 10,636.72 |
| 05/12/2021 | Expense | | No | Olivenhain | | US Bank 4448 - General | Utilities:Water | -402.37 | 10,234.35 |
| 05/14/2021 | Expense | | No | | | US Bank 4448 - General | Bank Service Charges | -15.00 | 10,219.35 |
| 05/19/2021 | Check | 1309 | No | Consumer Cellular | | US Bank 4448 - General | Telephone Expense | -50.66 | 10,168.69 |
| 05/25/2021 | Deposit | | No | Paypal | | US Bank 4448 - General | Ebay Sales | 285.67 | 10,454.36 |
| 05/25/2021 | Expense | | No | Paypal | | US Bank 4448 - General | Inventory Purchase Postpetition | -9.43 | 10,444.93 |
| 05/26/2021 | Check | 1314 | No | JMO Consulting | | US Bank 4448 - General | Bookkeeping | -475.00 | 9,969.93 |
| 05/26/2021 | Check | 1312 | No | Cox Communications | | US Bank 4448 - General | Utilities:Cable & Internet | -284.42 | 9,685.51 |
| 05/26/2021 | Check | 1311 | No | Suburban Propane | | US Bank 4448 - General | Repairs and Maintenance | -65.00 | 9,620.51 |
| 05/26/2021 | Check | 1310 | No | US Bank | | US Bank 4448 - General | Commerical Loan Payment | -1,100.00 | 8,520.51 |
| 05/31/2021 | Expense | | No | | ULD adjustment | US Bank 4448 - General | Bank Service Charges | -0.44 | 8,520.07 |
| **Total for US Bank 4448 - General** | | | | | | | | **$ -8,107.33** | |
| **TOTAL** | | | | | | | | **$ -8,107.33** | |

6/16/2021

## Early American Numismatics / Dana Linett

### US Bank 4446 - General, Period Ending 05/31/2021

#### RECONCILIATION REPORT

Reconciled on: 06/16/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 18,127.18 |
| Checks and payments cleared (21) | -11,159.12 |
| Deposits and other credits cleared (3) | 1,986.43 |
| Statement ending balance | 8,954.49 |
| | |
| Uncleared transactions as of 05/31/2021 | -434.42 |
| Register balance as of 05/31/2021 | 8,520.07 |
| Cleared transactions after 05/31/2021 | 0.00 |
| Uncleared transactions after 05/31/2021 | -8,011.00 |
| Register balance as of 06/16/2021 | 509.07 |

### Details

Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/28/2021 | Check | 1299 | Cox Communications | -284.42 |
| 04/28/2021 | Check | 1300 | Consumer Cellular | -50.65 |
| 04/28/2021 | Check | 1303 | US Bank | -1,079.71 |
| 05/01/2021 | Check | 1302 | Barbara Linett | -5,000.00 |
| 05/06/2021 | Expense | | Paypal | -10.89 |
| 05/06/2021 | Check | 1304 | DMV | -198.00 |
| 05/06/2021 | Check | 1305 | Edco | -132.47 |
| 05/07/2021 | Expense | | Paypal | -55.42 |
| 05/12/2021 | Expense | | Chubb | -887.37 |
| 05/12/2021 | Expense | | Chubb | -220.82 |
| 05/12/2021 | Expense | | Chubb | -70.14 |
| 05/12/2021 | Expense | | Olivenhain | -402.37 |
| 05/12/2021 | Check | 1306 | SDGE | -21.33 |
| 05/12/2021 | Check | 1307 | JMO Consulting | -375.00 |
| 05/12/2021 | Check | 1308 | Tony Navarro | -720.00 |
| 05/14/2021 | Expense | | | -15.00 |
| 05/19/2021 | Check | 1309 | Consumer Cellular | -50.66 |
| 05/25/2021 | Expense | | Paypal | -9.43 |
| 05/26/2021 | Check | 1310 | US Bank | -1,100.00 |
| 05/26/2021 | Check | 1314 | JMO Consulting | -475.00 |
| 05/31/2021 | Expense | | | -0.44 |
| Total | | | | -11,159.12 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/06/2021 | Deposit | | Paypal | 479.34 |
| 05/07/2021 | Deposit | | Paypal | 1,221.42 |
| 05/25/2021 | Deposit | | Paypal | 285.67 |
| Total | | | | 1,986.43 |

Additional Information

6/16/2021

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/16/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 05/31/2021 | 100.00 |

6/16/2021

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/16/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 05/31/2021 | 100.00 |

Early American Numismatics / Dana Linett

Transaction Report

May 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo 1670 | | | | | | | | | |
| Beginning Balance | | | | | | | | | 4,605.71 |
| 05/03/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 04/30 ONLINE LABELS, INC 407-938-3900 FL S461120601351439 CARD 3462 | Wells Fargo 1670 | Office Supplies | -34.51 | 4,571.20 |
| 05/03/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 04/30 D Z AKINS SAN DIEGO CA S461121103544405 CARD 3462 | Wells Fargo 1670 | Personal Meals | -37.76 | 4,533.44 |
| 05/03/2021 | Payment | | No | EANA | | Wells Fargo 1670 | Accounts Receivable | 3,000.00 | 7,533.44 |
| 05/03/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 05/02 GOOGLE GSUITE_evo 650-2530000 CA S461122652112018 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 7,521.44 |
| 05/03/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 05/01 GOOGLE*GSUITE LOGI SUPPORT.GOOGL CA S301122073228811 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 7,509.44 |
| 05/03/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/30 eBay O*26-06988-11 408-3766151 CA S581120736110161 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -39.00 | 7,470.44 |
| 05/03/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/30 eBay O*17-06989-39 408-3766151 CA S581120703847143 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -281.50 | 7,208.64 |
| 05/03/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 05/01 GOOGLE GSUITE_ear 650-2530000 CA S461122102179507 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -30.00 | 7,178.64 |
| 05/03/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/30 eBay O*17-06989-39 408-3766151 CA S581120703847143 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -236.80 | 6,941.84 |
| 05/03/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 04/30 eBay O*10-06990-53 408-3766151 CA S301120734152253 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -504.52 | 6,437.32 |
| 05/04/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/04 DENNY'S #7655 DEL MAR CA P000000008567047 9 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -26.84 | 6,410.48 |
| 05/04/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/03 eBay O*13-07004-63 408-3766151 CA S581123603116526 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -113.37 | 6,297.11 |
| 05/04/2021 | Expense | | No | Amazon | PURCHASE AUTHORIZED ON 05/02 Amazon web service aws.amazon.co WA S581122765692631 CARD 3462 | Wells Fargo 1670 | Office Supplies | -1.12 | 6,295.99 |
| 05/04/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/03 eBay O*24-07015-74 408-3766151 CA S461123607413960 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -475.30 | 5,820.69 |
| 05/04/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/03 eBay O*29-07002-59 408-3766151 CA S581123606547981 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -127.70 | 5,692.99 |
| 05/05/2021 | Expense | | No | Stater Bros | PURCHASE AUTHORIZED ON 05/04 STATERBROS167 8909 CARMEL SAN DIEGO CA P00411259906986772 CARD 3462 | Wells Fargo 1670 | -Split- | -87.68 | 5,605.11 |
| 05/05/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 05/01 FEDEX 408860650 800-4633339 TN S581121500478767 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -269.24 | 5,335.87 |
| 05/05/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 05/03 FEDEX 409118142 800-4633339 TN S581123483329033 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -21.91 | 5,313.96 |
| 05/06/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/05 eBay O*25-07013-60 408-3766151 CA S581125764119689 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -231.25 | 5,082.71 |
| 05/06/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 05/05 USPS.COM CLICKNSHI 800-344-7779 DC S301125750638331 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -41.10 | 5,041.61 |
| 05/06/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/05 eBay O*08-07015-95 408-3766151 CA S461125570870344 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -370.00 | 4,671.61 |
| 05/06/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/05 eBay O*01-07017-19 408-3766151 CA S581125573694858 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -175.00 | 4,496.61 |
| 05/07/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 05/05 EIG*CONSTANTCONTAC 855-2295506 MA S461126929452033 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 4,441.61 |
| 05/07/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/06 FTD.COM 800-736-3383 IL S301126607641202 CARD 3462 | Wells Fargo 1670 | Personal Misc. | -87.77 | 4,353.84 |
| 05/07/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/06 PAYPAL *111BOOKS 402-935-7733 NY S461126585115210 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -850.00 | 3,503.84 |
| 05/10/2021 | Deposit | | No | | PURCHASE RETURN AUTHORIZED ON 05/07 eBay O*17-06989-39 408-3766151 CA S301127602632232 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | 14.20 | 3,518.04 |
| 05/10/2021 | Deposit | | No | | PURCHASE RETURN AUTHORIZED ON 05/07 eBay O*01-06974-72 408-3766151 CA S301127604560654 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | 20.35 | 3,538.39 |
| 05/10/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/07 eBay O*15-07025-52 408-3766151 CA S301127811577284 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -91.99 | 3,446.40 |
| 05/10/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 05/07 USPS.COM CLICKNSHI 800-344-7779 DC S461127747024246 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -14.65 | 3,431.75 |
| 05/10/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/07 SHIPPING SAINT-AUC HTTPSSHIPPING IN S581127653389583 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -81.33 | 3,350.42 |
| 05/11/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/10 DENNY'S #7655 DEL MAR CA P00000000271362732 CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -32.38 | 3,318.04 |
| 05/11/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/10 eBay O*06-07041-35 408-3766151 CA S581130573314700 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -34.99 | 3,283.05 |
| 05/12/2021 | Journal Entry | 69 | No | | | Wells Fargo 1670 | -Split- | 3,600.00 | 6,883.05 |
| 05/12/2021 | Deposit | | No | | PURCHASE RETURN AUTHORIZED ON 05/11 eBay O*24-07015-74 408-3766151 CA S381131673211991 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | 17.26 | 6,900.31 |
| 05/12/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/11 eBay O*18-07045-16 408-3766151 CA S581131613632841 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -52.00 | 6,848.31 |
| 05/12/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 05/10 FEDEX 409958776 800-4633339 TN S461130490090364 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -38.94 | 6,809.37 |
| 05/12/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 05/08 FEDEX 409684959 800-4633339 TN S581128550316997 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -361.11 | 6,448.26 |
| 05/13/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 05/12 eBay O*25-07048-82 408-3766151 CA S461132580024784 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -983.02 | 5,465.24 |
| 05/13/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/11 SQ *PITA 22 San Diego CA S461132053704299 CARD 3462 | Wells Fargo 1670 | Personal Meals | -27.48 | 5,437.76 |
| 05/13/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/13 WAL-MART #1700 POWAY CA P00000000558087297 2 CARD 3462 | Wells Fargo 1670 | -Split- | -40.30 | 5,397.46 |
| 05/13/2021 | Expense | | No | Poway Smog | PURCHASE AUTHORIZED ON 05/13 POWAY SMOG POWAY CA P00301133535331390 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Repairs & Maintenance | -55.00 | 5,382.46 |
| 05/14/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 05/06 CA SECRETARY OF ST 916-6951333 CA S581126829219186 CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -25.00 | 5,357.46 |
| 05/14/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 05/12 FEDEX 410260227 800-4633339 TN S581132460709134 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -17.25 | 5,340.21 |
| 05/14/2021 | Expense | | No | Dropbox | RECURRING PAYMENT AUTHORIZED ON 05/12 DROPBOX*3V3BH14VY1 DROPBOX.COM CA S301132779171461 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 5,328.22 |

Early American Numismatics / Dana Linett

Transaction Report

May 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/17/2021 | Expense | | No | | RECURRING PAYMENT        AUTHORIZED ON  05/14 ROCKETLAW 877-757-        WWW.ROCKETLAW CA  S301134835850025  CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -39.99 | 5,268.23 |
| 05/17/2021 | Expense | | No | | PURCHASE        AUTHORIZED ON  05/14 US MAILROOM        BALA CYNWYD  PA  S381134544199463  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -30.00 | 5,238.23 |
| 05/17/2021 | Expense | | No | Ebay | PURCHASE        AUTHORIZED ON  05/14 eBay O*19-07060-59        408-3766151  CA  S461134727846879  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -279.00 | 4,959.23 |
| 05/17/2021 | Expense | | No | Ebay | PURCHASE        AUTHORIZED ON  05/14 eBay O*06-07062-76        408-3766151  CA  S381134725253419  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -45.35 | 4,913.88 |
| 05/17/2021 | Expense | | No | Dropbox | RECURRING PAYMENT        AUTHORIZED ON  05/15 DROPBOX*FO7MXZZ3MP        DROPBOX.COM CA  S301135765433876  CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 4,901.89 |
| 05/17/2021 | Expense | | No | Dropbox | RECURRING PAYMENT        AUTHORIZED ON  05/16 Dropbox RKQCNNVZZD        141-58576933  CA  S381136590190923  CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 4,889.90 |
| 05/17/2021 | Expense | | No | Ebay | PURCHASE        AUTHORIZED ON  05/14 eBay O*01-07063-34        408-3766151  CA  S581134723416929  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -281.20 | 4,608.70 |
| 05/17/2021 | Expense | | No | | RECURRING PAYMENT        AUTHORIZED ON  05/15 ADOBE CREATIVE CLO        408-536-6000  CA  S381136906625612  CARD 3462 | Wells Fargo 1670 | Software Expense | -52.99 | 4,555.71 |
| 05/17/2021 | Expense | | No | | PURCHASE        AUTHORIZED ON  05/14 D Z AKINS        SAN DIEGO  CA  S461135116028118  CARD 3462 | Wells Fargo 1670 | Personal Meals | -12.40 | 4,543.31 |
| 05/17/2021 | Expense | | No | Federal Express | PURCHASE        AUTHORIZED ON  05/13 FEDEX 410365489        800-4633339  TN  S381133582526550  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -34.50 | 4,508.81 |
| 05/17/2021 | Expense | | No | Stater Bros | PURCHASE        AUTHORIZED ON  05/16 STATERBROS187 9909 CARMEL SAN DIEGO  CA  P005811358245464458  CARD 3462 | Wells Fargo 1670 | -Split- | -83.13 | 4,425.68 |
| 05/17/2021 | Expense | | No | Federal Express | PURCHASE        AUTHORIZED ON  05/15 FEDEX 410531500        800-4633339  TN  S461135491104342  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -26.49 | 4,399.19 |
| 05/18/2021 | Expense | | No | Costco | PURCHASE        AUTHORIZED ON  05/16 COSTCO GAS #0452        SAN DIEGO  CA  P005811376768317852  CARD 3462 | Wells Fargo 1670 | Personal Groceries | -65.00 | 4,334.19 |
| 05/19/2021 | Deposit | | No | | PURCHASE RETURN        AUTHORIZED ON  05/18 eBay O*01-07063-34        408-3766151  CA  S461138565495022  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | 16.95 | 4,351.04 |
| 05/19/2021 | Expense | | No | | PURCHASE        AUTHORIZED ON  05/18 CAL WEST AUTO CENT        SAN MARCOS  CA  S461138771063508  CARD 3462 | Wells Fargo 1670 | Automobile Expense:Repairs & Maintenance | -71.24 | 4,279.80 |
| 05/19/2021 | Expense | | No | | PURCHASE        AUTHORIZED ON  05/18 COCINA DEL CHARRO        SAN MARCOS  CA  S381138690799015  CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -24.03 | 4,255.77 |
| 05/20/2021 | Expense | | No | Ebay | PURCHASE        AUTHORIZED ON  05/19 eBay O*15-07085-15        408-3766151  CA  S301139508792063  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -53.00 | 4,202.77 |
| 05/21/2021 | Expense | | No | | PURCHASE        AUTHORIZED ON  05/21 7-ELEVEN        San Diego  CA  P000000002840156209  CARD 3462 | Wells Fargo 1670 | Personal Groceries | -51.25 | 4,151.52 |
| 05/21/2021 | Expense | | No | Vons | PURCHASE        AUTHORIZED ON  05/21 VONS #2119        SAN DIEGO  CA  P000000008641558685  CARD 3462 | Wells Fargo 1670 | Personal Groceries | -41.05 | 4,110.47 |
| 05/24/2021 | Expense | | No | | PURCHASE        AUTHORIZED ON  05/23 RICHARD WALKER'S P        DEL MAR  CA  S581143586358414  CARD 3462 | Wells Fargo 1670 | Personal Meals | -26.77 | 4,083.70 |
| 05/24/2021 | Expense | | No | | RECURRING PAYMENT        AUTHORIZED ON  05/22 DNH*GODADDY.COM        480-5058855  AZ  S381142691927127  CARD 3462 | Wells Fargo 1670 | Software Expense | -19.99 | 4,063.71 |
| 05/24/2021 | Expense | | No | Ebay | PURCHASE        AUTHORIZED ON  05/23 EBAY.COM/CC        888-749-3229  CA  S381143822065511  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -274.61 | 3,789.10 |
| 05/25/2021 | Expense | | No | Ebay | PURCHASE        AUTHORIZED ON  05/24 eBay O*12-07109-45        408-3766151  CA  S461144605102323  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -16.01 | 3,773.09 |
| 05/26/2021 | Expense | | No | Federal Express | PURCHASE        AUTHORIZED ON  05/24 FEDEX 411574555        800-4633339  TN  S381144585272807  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -21.91 | 3,751.18 |
| 05/27/2021 | Expense | | No | Ebay | PURCHASE        AUTHORIZED ON  05/26 eBay O*11-07121-97        408-3766151  CA  S581147089419125  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -108.88 | 3,642.30 |
| 05/27/2021 | Expense | | No | | PURCHASE        AUTHORIZED ON  05/27 DENNY'S #7855        DEL MAR  CA  P000000009812054642  CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -51.16 | 3,591.14 |
| 05/28/2021 | Expense | | No | | RECURRING PAYMENT        AUTHORIZED ON  05/27 INTUIT *        CL.INTUIT.COM CA  S301147487726612  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -28.00 | 3,563.14 |
| 05/28/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 3,000.00 | 6,563.14 |
| 05/28/2021 | Expense | | No | Costco | PURCHASE        AUTHORIZED ON  05/28 COSTCO WHSE #0452        SAN DIEGO  CA  P005811487494815271  CARD 3462 | Wells Fargo 1670 | Personal Groceries | -453.92 | 6,109.22 |
| 05/28/2021 | Expense | | No | Google | PURCHASE        AUTHORIZED ON  05/27 GOOGLE*YOUTUBE TV        SUPPORT.GOOGL CA  S381147777061230  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -64.99 | 6,044.23 |
| Total for Wells Fargo 1670 | | | | | | | | $1,438.52 | |
| TOTAL | | | | | | | | $1,438.52 | |

6/16/2021

Early American Numismatics / Dana Linett

Wells Fargo 1670, Period Ending 05/31/2021

**RECONCILIATION REPORT**

Reconciled on: 06/16/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 3,405.71 |
| Checks and payments cleared (67) | -8,230.14 |
| Deposits and other credits cleared (7) | 9,668.66 |
| Statement ending balance | 4,844.23 |
| | |
| Uncleared transactions as of 05/31/2021 | 1,200.00 |
| Register balance as of 05/31/2021 | 6,044.23 |
| Cleared transactions after 05/31/2021 | 0.00 |
| Uncleared transactions after 05/31/2021 | 21,319.52 |
| Register balance as of 06/16/2021 | 27,363.75 |

**Details**

Checks and payments cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/03/2021 | Expense | | Ebay | -261.80 |
| 05/03/2021 | Expense | | Ebay | -39.00 |
| 05/03/2021 | Expense | | Ebay | -504.52 |
| 05/03/2021 | Expense | | Google | -12.00 |
| 05/03/2021 | Expense | | | -34.51 |
| 05/03/2021 | Expense | | Ebay | -236.80 |
| 05/03/2021 | Expense | | Google | -12.00 |
| 05/03/2021 | Expense | | | -37.76 |
| 05/03/2021 | Expense | | Google | -30.00 |
| 05/04/2021 | Expense | | Ebay | -113.37 |
| 05/04/2021 | Expense | | Amazon | -1.12 |
| 05/04/2021 | Expense | | Ebay | -127.70 |
| 05/04/2021 | Expense | | Ebay | -475.30 |
| 05/04/2021 | Expense | | | -26.84 |
| 05/05/2021 | Expense | | Federal Express | -269.24 |
| 05/05/2021 | Expense | | Federal Express | -21.91 |
| 05/05/2021 | Expense | | Stater Bros | -87.88 |
| 05/06/2021 | Expense | | USPS | -41.10 |
| 05/06/2021 | Expense | | Ebay | -370.00 |
| 05/06/2021 | Expense | | Ebay | -175.00 |
| 05/06/2021 | Expense | | Ebay | -231.25 |
| 05/07/2021 | Expense | | | -55.00 |
| 05/07/2021 | Expense | | | -87.77 |
| 05/07/2021 | Expense | | | -850.00 |
| 05/10/2021 | Expense | | Ebay | -91.99 |
| 05/10/2021 | Expense | | USPS | -14.65 |
| 05/10/2021 | Expense | | | -81.33 |
| 05/10/2021 | Expense | | | -32.38 |
| 05/11/2021 | Expense | | Ebay | -34.99 |
| 05/12/2021 | Expense | | Federal Express | -361.11 |
| 05/12/2021 | Expense | | Federal Express | -38.94 |
| 05/12/2021 | Expense | | Ebay | -52.00 |
| 05/13/2021 | Expense | | Ebay | -983.02 |
| 05/13/2021 | Expense | | | -27.48 |
| 05/13/2021 | Expense | | Poway Smog | -35.00 |
| 05/13/2021 | Expense | | | -40.30 |
| 05/14/2021 | Expense | | | -25.00 |
| 05/14/2021 | Expense | | Dropbox | -11.99 |
| 05/14/2021 | Expense | | Federal Express | -17.25 |
| 05/17/2021 | Expense | | Dropbox | -11.99 |
| 05/17/2021 | Expense | | Ebay | -45.35 |
| 05/17/2021 | Expense | | Ebay | -279.00 |
| 05/17/2021 | Expense | | Dropbox | -11.99 |
| 05/17/2021 | Expense | | | -30.00 |

*6/16/2021*

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2021 | Expense | | | -39.99 |
| 05/17/2021 | Expense | | Federal Express | -26.49 |
| 05/17/2021 | Expense | | Stater Bros | -83.13 |
| 05/17/2021 | Expense | | Federal Express | -34.50 |
| 05/17/2021 | Expense | | Ebay | -281.20 |
| 05/17/2021 | Expense | | | -52.99 |
| 05/17/2021 | Expense | | | -12.40 |
| 05/18/2021 | Expense | | Costco | -65.00 |
| 05/19/2021 | Expense | | | -24.03 |
| 05/19/2021 | Expense | | | -71.24 |
| 05/20/2021 | Expense | | Ebay | -53.00 |
| 05/21/2021 | Expense | | Vons | -41.05 |
| 05/21/2021 | Expense | | | -51.25 |
| 05/24/2021 | Expense | | | -19.99 |
| 05/24/2021 | Expense | | | -26.77 |
| 05/24/2021 | Expense | | Ebay | -274.61 |
| 05/25/2021 | Expense | | Ebay | -16.01 |
| 05/26/2021 | Expense | | Federal Express | -21.91 |
| 05/27/2021 | Expense | | Ebay | -108.88 |
| 05/27/2021 | Expense | | | -51.16 |
| 05/28/2021 | Expense | | Costco | -453.92 |
| 05/28/2021 | Expense | | Google | -64.99 |
| 05/28/2021 | Expense | | | -28.00 |
| Total | | | | -8,230.14 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/03/2021 | Receive Payment | | EAHA | 3,000.00 |
| 05/10/2021 | Deposit | | | 14.20 |
| 05/10/2021 | Deposit | | | 20.35 |
| 05/12/2021 | Journal | 69 | | 3,600.00 |
| 05/12/2021 | Deposit | | | 17.26 |
| 05/19/2021 | Deposit | | | 16.85 |
| 05/28/2021 | Receive Payment | | EAHA | 3,000.00 |
| Total | | | | 9,668.66 |

# Early American Numismatics / Dana Linett

Balance Sheet

As of May 31, 2021

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 400.00 |
| US Bank 4446 - General | 8,520.07 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 6,044.23 |
| **Total Bank Accounts** | **$15,902.12** |
| Accounts Receivable | |
| Accounts Receivable | 86,100.06 |
| **Total Accounts Receivable** | **$86,100.06** |
| Other Current Assets | |
| Holding Account Transfer | 17,459.87 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 146,969.95 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| **Total Prepetition Assets** | **126,157.00** |
| **Total Other Current Assets** | **$1,568,065.32** |
| **Total Current Assets** | **$1,670,067.50** |

# Early American Numismatics / Dana Linett

## Balance Sheet

### As of May 31, 2021

| | TOTAL |
|---|---:|
| Fixed Assets | |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets | |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items - Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| Total Prepetition Fixed Assets | 3,364,350.00 |
| Total Fixed Assets | $5,789,350.00 |
| Other Assets | |
| Due from EES | 200.00 |
| Total Other Assets | $200.00 |
| TOTAL ASSETS | $7,459,617.50 |

# Early American Numismatics / Dana Linett

### Balance Sheet
### As of May 31, 2021

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Other Current Liabilities |  |
| Accrued Legal Fees | 338,206.32 |
| PrePetition Adv on Consigned | 119,940.00 |
| Total Other Current Liabilities | $458,146.32 |
| Total Current Liabilities | $458,146.32 |
| Long-Term Liabilities |  |
| Prepetition Liabilities |  |
| Bank of America Credit Card | 60,367.83 |
| Barbara Linett | 2,331,778.00 |
| Beatrice Snider, Esq. | 884,054.79 |
| Citi Advantage Credit Card | 86,401.52 |
| Citi Costco Credit Card | 73,602.70 |
| Deborah Linett | 259,231.16 |
| Franchise Tax Board | 4,000.00 |
| Internal Revenue Service | 30,000.00 |
| JP Morgan Credit Card | 61,978.70 |
| Julia Garwood, Esq | 113,000.00 |
| Linda Cianciolo, Esq | 3,000.00 |
| Linda Papst deLeon, Esq | 108,685.00 |
| Popular Mortgage | 1,322,324.46 |
| Stephen Temko, Esq | 4,723.00 |
| US Bank Commercial | 250,000.00 |
| US Bank Credit Card 0561 | 47,939.01 |
| US Bank Credit Card 1694 | 2,440.24 |
| US Bank Credit Card 5704 | 20,798.18 |
| US Bank Credit Card 6031 | 19,304.25 |
| Us Bank Credit Card 7212 | 12,978.00 |
| US Bank HELOC | 488,660.24 |
| Total Prepetition Liabilities | 6,185,267.08 |
| Total Long-Term Liabilities | $6,185,267.08 |
| Total Liabilities | $6,643,413.40 |
| Equity |  |
| Opening Balance Equity | 877,561.12 |
| Owners Equity | -51,827.54 |
| Personal Clothing | -177.51 |
| Personal Groceries | -13,838.55 |
| Personal Meals | -2,335.83 |
| Personal Medical Expense | -4,980.84 |

# Early American Numismatics / Dana Linett

### Balance Sheet

As of May 31, 2021

|  | TOTAL |
| --- | --- |
| Personal Misc. | -26,694.05 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | 6,168.95 |
| Total Equity | $816,204.10 |
| TOTAL LIABILITIES AND EQUITY | $7,459,617.50 |

# Early American Numismatics / Dana Linett

## Profit and Loss

## May 2021

|  | TOTAL |
|---|---|
| **Income** | |
| Auction Sales through EAHA | 75,187.00 |
| Ebay Sales | 1,986.43 |
| **Total Income** | **$77,173.43** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 24,820.71 |
| **Total Cost of Goods Sold** | **$24,820.71** |
| **GROSS PROFIT** | **$52,352.72** |
| **Expenses** | |
| Automobile Expense | |
| Registration | 198.00 |
| Repairs & Maintenance | 106.24 |
| **Total Automobile Expense** | **304.24** |
| Bank Service Charges | 15.44 |
| Bookkeeping | 850.00 |
| Commerical Loan Payment | 1,116.00 |
| Dues & Subscriptions | 201.99 |
| Equalization Payment to B.Linet | 5,000.00 |
| Insurance Expense | |
| Auto | 220.82 |
| Excess | 70.14 |
| Homeowners | 887.37 |
| **Total Insurance Expense** | **1,178.33** |
| Meals and Entertainment | 134.41 |
| Office Supplies | 356.33 |
| Postage & Delivery | 958.43 |
| Professional Fees | |
| Legal | 27,569.99 |
| **Total Professional Fees** | **27,569.99** |
| Repairs and Maintenance | 785.00 |
| Software Expense | 108.95 |
| Telephone Expense | 50.66 |
| Utilities | |
| Cable & Internet | 284.42 |
| Trash | 132.47 |
| Water | 423.70 |
| **Total Utilities** | **840.59** |
| **Total Expenses** | **$39,470.36** |
| **NET OPERATING INCOME** | **$12,882.36** |
| **NET INCOME** | **$12,882.36** |

# Early American Numismatics / Dana Linett

Profit and Loss

September 30, 2019 - May 31, 2021

|  | TOTAL |
|---|---|
| **Income** | |
| Auction Sales through EAHA | 620,482.85 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 49,318.14 |
| Merchandise Sales | 22,322.10 |
| Non auction sales through EAHA | 21,609.44 |
| **Total Income** | **$821,645.42** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 242,754.20 |
| Grading Fee | 742.00 |
| Merchant Account Fees | 119.87 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$245,688.82** |
| **GROSS PROFIT** | **$575,956.60** |
| **Expenses** | |
| Advertising and Promotion | 492.50 |
| Automobile Expense | |
| Gas | 1,912.85 |
| Parking | 95.25 |
| Registration | 918.00 |
| Repairs & Maintenance | 761.62 |
| Roadside Assitance | 105.00 |
| **Total Automobile Expense** | **3,792.72** |
| Bank Service Charges | 408.47 |
| Bookkeeping | 15,938.50 |
| Commerical Loan Payment | 27,587.81 |
| Computer and Internet Expenses | 1,013.25 |
| Contract Labor | 235.00 |
| Court Expenses | 347.37 |
| Dues & Subscriptions | 1,949.08 |
| Equalization Payment to B.Linet | 90,000.00 |
| HELOC Payment | 13,786.90 |
| Insurance Expense | 3,322.96 |
| Auto | 2,559.06 |
| Dental | 600.93 |
| Earthquake | 3,183.20 |
| Excess | 916.82 |
| Health | 406.50 |
| Homeowners | 9,758.87 |
| **Total Insurance Expense** | **20,748.34** |
| Janitorial Expense | 250.00 |

# Early American Numismatics / Dana Linett

### Profit and Loss

### September 30, 2019 - May 31, 2021

| | TOTAL |
|---|---|
| Meals and Entertainment | 2,881.71 |
| Mortgage Payment | 36,890.30 |
| Office Supplies | 10,867.69 |
| Paralegal Assistance | 7,648.50 |
| Pest Control | 248.85 |
| PO Box Rental | 1,501.00 |
| Postage & Delivery | 44,319.80 |
| Professional Fees | 5,500.00 |
| Legal | 385,944.23 |
| Total Professional Fees | 391,444.23 |
| Repairs and Maintenance | 11,766.17 |
| Safe Deposit Box Rental | 1,314.95 |
| Sales Tax Paid | 568.87 |
| Security Alarm | 1,692.29 |
| Software Expense | 4,231.84 |
| Taxes | |
| Business Property | 660.57 |
| Total Taxes | 660.57 |
| Telephone Expense | 4,637.66 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 5,200.00 |
| Utilities | 777.10 |
| Cable & Internet | 5,874.61 |
| Electricity | 6,100.29 |
| Propane | 65.00 |
| Trash | 2,595.66 |
| Water | 5,475.41 |
| Total Utilities | 20,888.07 |
| Total Expenses | $724,546.99 |
| NET OPERATING INCOME | $-148,590.39 |
| NET INCOME | $-148,590.39 |

**4. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE**

| | ACCOUNTS PAYABLE * (POST-PETITION ONLY) | ACCOUNTS RECEIVABLE | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | | | $    56,600.06 |
| 31 - 60 days | | | $           - |
| 61 - 90 days | | | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| Totals | $           - | $           - | $    56,600.06 |

**5. INSURANCE COVERAGE**

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
|---|---|---|---|---|
| General Liability - Real Prop. - Residence | Chubb | $    4,478,000.00 | 6/21/2021 | 6/27/2021 |
| General Liability - Personal Property | Chubb | $    2,239,000.00 | 6/21/2021 | 6/27/2021 |
| Extended Liability | | | | |
| General Liability - Vehicles | Chubb | | 6/21/2021 | 6/27/2021 |
| | | | | |

**6. UNITED STATES TRUSTEE QUARTERLY FEES**
**(TOTAL PAYMENTS)**

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
|---|---|---|---|---|---|
| 9/30/2019 | | $    325.00 | 11/20/2019 | $    325.00 | |
| 12/31/2019 | | $    975.00 | 1/22/2020 | $    975.00 | |
| 3/31/2020 | | $    975.00 | 5/5/2020 | $    975.00 | |
| 6/30/2020 | | $    975.00 | 7/29/2020 | $    975.00 | |
| 9/30/2020 | | $    325.00 | 10/30/2020 | $    325.00 | |
| 12/31/2020 | | $    975.79 | 1/20/2021 | $    975.79 | |
| 3/31/2021 | | $    649.21 | 4/14/2021 | $    629.21 | |

*Post-Petition Accounts Payable should not include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable should include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period of the report.

## 7. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*\* Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)*

## 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Dana Linett | 12/2/2019 | Mortgage | $ - |
| Dana Linett | 12/2/2019 | Medical Expense | $ - |
| Dana Linett | 12/2/2019 | Utilties | $ 840.59 |
| Dana Linett | 12/2/2019 | Personal Misc. | $ 971.77 |
| Dana Linett | 12/2/2019 | Groceries | $ 501.83 |
| Dana Linett | 12/2/2019 | Personal Meals | $ 104.41 |
| Dana Linett | 12/2/2019 | HELOC | $ - |
| Dana Linett | 12/2/2019 | Personal Clothing | $ - |
| | | | |
| | | | |

# U.S. bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614        TRN        S        Y        ST01

## Business Statement

Account Number:
. 4446
Statement Period:
May 3, 2021
through
May 28, 2021

Page 1 of 3

ılıılıı|lıılıılıılıılıılıılılıılllllııılıılıl
000054511 01 AB 0.428 000638834030722 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507



*To Contact U.S. Bank*

**24-Hour Business
Solutions:**                                    *1-800-673-3555*

**U.S. Bank accepts Relay Calls**
**Internet:**                                        *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

Effective May 10, 2021 the "Your Deposit Account Agreement" booklet will include several updates and may affect your rights.
The main updates to note in the revised "Your Deposit Account Agreement" booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, you may pick up copies at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request copies. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## SILVER BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                                    Account Number        -4446

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 3 | | $ | 18,126.74 |
| Other Deposits | 3 | | 1,986.43 |
| Other Withdrawals | 8 | | 1,671.44- |
| Checks Paid | 12 | | 9,487.24- |
| **Ending Balance on May 31, 2021** | | $ | 8,954.49 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May 6 | Electronic Deposit | From PAYPAL | | $ | 479.34 |
| | REF=211250164099770N00 | PAYPALSD11TRANSFER 1013518032037 | | | |
| May 7 | Electronic Deposit | From PAYPAL | | | 1,221.42 |
| | REF=211260143775650N00 | PAYPALSD11TRANSFER 1013535843360 | | | |
| May 25 | Electronic Deposit | From PAYPAL | | | 285.67 |
| | REF=211440155570560N00 | PAYPALSD11TRANSFER 1013837639042 | | | |
| | | **Total Other Deposits** | | $ | 1,986.43 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May 6 | Electronic Withdrawal | To PAYPAL | | $ | 10.89- |
| | REF=211250165182970N00 | PAYPALSI77INST XFER EBAYINCSHIP | | | |
| May 7 | Electronic Withdrawal | To PAYPAL | | | 55.42- |
| | REF=211260164346060N00 | PAYPALSI77INST XFER EBAYINCSHIP | | | |
| May 13 | Electronic Withdrawal | To CHUBB-PRS | | | 70.14- |
| | REF=211320197745720N00 | 4131963496INS.PREM PRS | | | |
| May 13 | Electronic Withdrawal | To CHUBB-PRS | | | 220.82- |
| | REF=211320197745730N00 | 4131963496INS.PREM PRS | | | |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**
Account Number:
₁4446
Statement Period:
May 3, 2021
through
May 28, 2021

Page 2 of 3



## SILVER BUSINESS CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                  Account Number          ₁4446

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| May 13 | Electronic Withdrawal | To OMWD WATER | | 402.37- |
| | REF=211330019762580N00 | 21419014617607536466 | | |
| May 13 | Electronic Withdrawal | To CHUBB-PRS | | 887.37- |
| | REF=211320197745710N00 | 41319634966INS PREM PRS | | |
| May 14 | Analysis Service Charge | | 1400000000 | 15.00- |
| May 25 | Electronic Withdrawal | To PAYPAL | | 9.43- |
| | REF=211440156474620N00 | PAYPALSI77INST XFER EBAYINCSHIP | | |

|  |  |  | Total Other Withdrawals | $ | 1,671.44- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1299 | May 3 | 8055432844 | 284.42 | 1307* | May 13 | 8954008736 | 375.00 |
| 1300 | May 4 | 8354378249 | 50.65 | 1308 | May 13 | 8954240938 | 720.00 |
| 1302* | May 6 | 8955049452 | 5,000.00 | 1309 | May 25 | 8353831993 | 50.66 |
| 1303 | May 4 | 8356423509 | 1,079.71 | 1310 | May 27 | 8953872610 | 1,100.00 |
| 1304 | May 18 | 8354942465 | 198.00 | 1314* | May 28 | 9253471662 | 475.00 |
| 1305 | May 12 | 8654972748 | 132.47 | | | | |

   * Gap in check sequence                        **Conventional Checks Paid (11)**          $          9,465.91-

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|-------|------|-----------|--------|---------------------------|-------|
| 1306 | May 18 | | 21.33 | ARC PYMT | SDG&E |

|  |  |  |  | **Electronic Checks Paid (1)** | $ | 21.33- |

|  |  |  |  | **Total Checks Paid** | $ | 9,487.24- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May 3 | 17,842.32 | May 12 | 13,213.94 | May 25 | 10,529.49 |
| May 4 | 16,711.96 | May 13 | 10,538.24 | May 27 | 9,429.49 |
| May 6 | 12,180.41 | May 14 | 10,523.24 | May 28 | 8,954.49 |
| May 7 | 13,346.41 | May 18 | 10,303.91 | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: April 2021

| | | | | |
|---|---|---|---|---|
| Account Number: | | 4446 | $ | 5.00 |
| Account Number: | | 453 | $ | 5.00 |
| Account Number: | | -4461 | $ | 5.00 |
| Analysis Service Charge assessed to | | 4446 | $ | 15.00 |

¹ Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number          ₁4446

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 17 | | No Charge |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number          ₁4446 | | $ | 5.00 |

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614    TRN    S    Y    ST01

**Business Statement**

Account Number:
4453
Statement Period:
May 3, 2021
through
May 28, 2021

Page 1 of 1

|ᵖᵘᵖᵖˡᵖᵖˡᵖᵖˡᵖᵖᵈˡˡˡˡˡˡˡˡˡˡˡˡˡˡᵖˡᵖˡᵖᵖˡˡˡˡˡˡᵖᵖˡᵖᵖˡˡ|
000054525 01 AB 0.428 000638834030736 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA 92067-3507



☎                                        *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                               *1-800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*                               *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, you may pick up copies at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request copies. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## SILVER BUSINESS CHECKING                                            *Member FDIC*

U.S. Bank National Association                          **Account Number**      ⌐4453
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on May 3 | $ | 100.00 |
| Ending Balance on  May 31, 2021 | $ | 100.00 |



**u.s.bank.**
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614        TRN            S        Y      ST01

**Business Statement**
Account Number:
4461
Statement Period:
May 3, 2021
through
May 28, 2021

Page 1 of 1

000054526 01 AB 0.428 000638834030737 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

                  *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                          1-800-673-3555

*U.S. Bank accepts Relay Calls*
*Internet:*                           usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, you may pick up copies at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request copies. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## SILVER BUSINESS CHECKING                                                  *Member FDIC*

U.S. Bank National Association                                    **Account Number**        -4461
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on May 3 | $ | 100.00 |
| **Ending Balance on May 31, 2021** | $ | 100.00 |

# Wells Fargo Everyday Checking

May 31, 2021 ■ Page 1 of 6



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $3,405.71 |
| Deposits/Additions | 9,668.66 |
| Withdrawals/Subtractions | - 8,230.14 |
| **Ending balance on 5/31** | **$4,844.23** |

Account number:     '1670

DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

May 31, 2021 ▪ Page 2 of 6



**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/3 | | Edeposit IN Branch/Store 05/03/21 11:01:12 Am 3820 Valley Centre Dr San Diego CA 3462 | 3,000.00 | | |
| 5/3 | | Purchase authorized on 04/30 Online Labels, Inc 407-936-3900 FL S461120601351439 Card 3462 | | 34.51 | |
| 5/3 | | Purchase authorized on 04/30 Ebay O*17-06989-39 408-3766151 CA S581120730847143 Card 3462 | | 236.80 | |
| 5/3 | | Purchase authorized on 04/30 Ebay O*17-06989-39 408-3766151 CA S581120730847143 Card 3462 | | 261.80 | |
| 5/3 | | Purchase authorized on 04/30 Ebay O*10-06990-53 408-3766151 CA S30112073415253 Card 3462 | | 504.52 | |
| 5/3 | | Purchase authorized on 04/30 Ebay O*26-06988-11 408-3766151 CA S581120736110161 Card 3462 | | 39.00 | |
| 5/3 | | Purchase authorized on 04/30 D Z Akins San Diego CA S461121103544405 Card 3462 | | 37.76 | |
| 5/3 | | Purchase authorized on 05/01 Google*Gsuite Logi Support.Googl CA S301122072828811 Card 3462 | | 12.00 | |
| 5/3 | | Purchase authorized on 05/01 Google Gsuite_Ear 650-2530000 CA S461122102179607 Card 3462 | | 30.00 | |
| 5/3 | | Purchase authorized on 05/02 Google Gsuite_Evo 650-2530000 CA S461122662112018 Card 3462 | | 12.00 | 5,237.32 |
| 5/4 | | Purchase authorized on 05/02 Amazon Web Service Aws.Amazon.CO WA S581122765692631 Card 3462 | | 1.12 | |
| 5/4 | | Purchase authorized on 05/03 Ebay O*13-07004-63 408-3766151 CA S581123603118526 Card 3462 | | 113.37 | |
| 5/4 | | Purchase authorized on 05/03 Ebay O*26-07002-59 408-3766151 CA S381123605447981 Card 3462 | | 127.70 | |
| 5/4 | | Purchase authorized on 05/03 Ebay O*24-07015-74 408-3766151 CA S461123607413960 Card 3462 | | 475.30 | |
| 5/4 | | Purchase authorized on 05/04 Denny's #7855 Del Mar CA P0000000008567047 Card 3462 | | 26.84 | 4,492.99 |
| 5/5 | | Purchase authorized on 05/01 Fedex 408860650 800-4633339 TN S581121500478767 Card 3462 | | 269.24 | |
| 5/5 | | Purchase authorized on 05/03 Fedex 409118142 800-4633339 TN S581123483929033 Card 3462 | | 21.91 | |
| 5/5 | | Purchase authorized on 05/04 Staterbros167 9909 Carmel San Diego CA P00461125090898772 Card 3462 | | 87.88 | 4,113.96 |
| 5/6 | | Purchase authorized on 05/05 Ebay O*01-07017-19 408-3766151 CA S581125573694858 Card 3462 | | 175.00 | |
| 5/6 | | Purchase authorized on 05/05 Ebay O*25-07013-60 408-3766151 CA S581125576419689 Card 3462 | | 231.25 | |
| 5/6 | | Purchase authorized on 05/05 Ebay O*08-07015-95 408-3766151 CA S461125578870344 Card 3462 | | 370.00 | |
| 5/6 | | Purchase authorized on 05/05 USPS.Com Clicknshi 800-344-7779 DC S301125750638331 Card 3462 | | 41.10 | 3,296.61 |
| 5/7 | | Recurring Payment authorized on 05/05 Eig*Constantcontac 855-2295506 MA S461126228452003 Card 3462 | | 55.00 | |
| 5/7 | | Purchase authorized on 05/06 Paypal *1111Books 402-935-7733 NY S461126585115219 Card 3462 | | 850.00 | |
| 5/7 | | Purchase authorized on 05/06 Fld.Com 800-738-3383 IL S301126607641202 Card 3462 | | 87.77 | 2,303.84 |
| 5/10 | | Purchase Return authorized on 05/07 Ebay O*17-06989-39 408-3766151 CA S301127602832232 Card 3462 | 14.20 | | |
| 5/10 | | Purchase Return authorized on 05/07 Ebay O*01-06974-72 408-3766151 CA S301127604660654 Card 3462 | 20.35 | | |

May 31, 2021 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 5/10 | | Purchase authorized on 05/07 Ebay O*15-07025-52 408-3766151 CA S301127611577284 Card 3462 | | 91.99 | |
| 5/10 | | Purchase authorized on 05/07 Shipping Saint-Auc Httpsshipping IN S381127695389583 Card 3462 | | 81.33 | |
| 5/10 | | Purchase authorized on 05/07 USPS.Com Clicknsh 800-344-7779 DC S461127747024246 Card 3462 | | 14.65 | |
| 5/10 | | Purchase authorized on 05/10 Denny's #7855 Del Mar CA P00000000271362732 Card 3462 | | 32.38 | 2,118.04 |
| 5/11 | | Purchase authorized on 05/10 Ebay O*06-07041-35 408-3766151 CA S581130573314700 Card 3462 | | 34.99 | 2,083.05 |
| 5/12 | | Purchase Return authorized on 05/11 Ebay O*24-07015-74 408-3766151 CA S381131673211991 Card 3462 | 17.26 | | |
| 5/12 | | Edeposit IN Branch/Store 05/12/21 04:42:18 Pm 2751 Via DE LA Valle Del Mar CA 3462 | 3,600.00 | | |
| 5/12 | | Purchase authorized on 05/08 Fedex 409684959 800-4633339 TN S581128505316997 Card 3462 | | 361.11 | |
| 5/12 | | Purchase authorized on 05/10 Fedex 409958776 800-4633339 TN S461130490090364 Card 3462 | | 38.94 | |
| 5/12 | | Purchase authorized on 05/11 Ebay O*18-07045-16 408-3766151 CA S381131613592841 Card 3462 | | 52.00 | 5,248.26 |
| 5/13 | | Purchase authorized on 05/11 Sq *Pita 22 San Diego CA S461132053704299 Card 3462 | | 27.48 | |
| 5/13 | | Purchase authorized on 05/12 Ebay O*25-07046-82 408-3766151 CA S461132580024784 Card 3462 | | 983.02 | |
| 5/13 | | Purchase authorized on 05/13 Poway Smog Poway CA P0030113383536139O Card 3462 | | 35.00 | |
| 5/13 | | Purchase authorized on 05/13 Wal-Mart #1700 Poway CA P00000000580872972 Card 3462 | | 40.30 | 4,162.46 |
| 5/14 | | Purchase authorized on 05/06 CA Secretary of St 916-6951338 CA S581126829219186 Card 3462 | | 25.00 | |
| 5/14 | | Purchase authorized on 05/12 Fedex 410260227 800-4633339 TN S581132460709134 Card 3462 | | 17.25 | |
| 5/14 | | Recurring Payment authorized on 05/12 Dropbox*3V3Bh14Vy1 Dropbox.Com CA S301132779171461 Card 3462 | | 11.99 | 4,108.22 |
| 5/17 | | Purchase authorized on 05/13 Fedex 410365489 800-4633339 TN S581133582529550 Card 3462 | | 34.50 | |
| 5/17 | | Purchase authorized on 05/14 US Mailroom Bala Cynwyd PA S381134584199463 Card 3462 | | 30.00 | |
| 5/17 | | Purchase authorized on 05/14 Ebay O*01-07063-34 408-3766151 CA S581134723416929 Card 3462 | | 281.20 | |
| 5/17 | | Purchase authorized on 05/14 Ebay O*06-07062-76 408-3766151 CA S381134725253419 Card 3462 | | 45.35 | |
| 5/17 | | Purchase authorized on 05/14 Ebay O*19-07060-59 408-3766151 CA S461134727846879 Card 3462 | | 279.00 | |
| 5/17 | | Recurring Payment authorized on 05/14 Rocketlaw 877-757- WWW.Rocketlaw CA S301134838850025 Card 3462 | | 39.99 | |
| 5/17 | | Purchase authorized on 05/14 D Z Akins San Diego CA S461135116028118 Card 3462 | | 12.40 | |
| 5/17 | | Purchase authorized on 05/15 Fedex 410531500 800-4633339 TN S461135491104342 Card 3462 | | 26.49 | |
| 5/17 | | Recurring Payment authorized on 05/15 Dropbox*Fq7Mkzz3Mp Dropbox.Com CA S301135765433878 Card 3462 | | 11.99 | |
| 5/17 | | Recurring Payment authorized on 05/15 Adobe Creative Clo 408-536-6000 CA S381136090626612 Card 3462 | | 52.99 | |
| 5/17 | | Purchase authorized on 05/16 Staterbros167 9909 Carmel San Diego CA P00581136824546468 Card 3462 | | 83.13 | |
| 5/17 | | Recurring Payment authorized on 05/16 Dropbox Rkqcnnvzzd 141-58576933 CA S381136660180923 Card 3462 | | 11.99 | 3,199.19 |
| 5/18 | | Purchase authorized on 05/18 Costco Gas #0452 San Diego CA P00581138787681752 Card 3462 | | 65.00 | 3,134.19 |
| 5/19 | | Purchase Return authorized on 05/18 Ebay O*01-07063-34 408-3766151 CA S461138565495022 Card 3462 | 16.85 | | |

May 31, 2021 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/19 | | Purchase authorized on 05/18 Cocina Del Charro San Marcos CA S581138690799015 Card 3462 | | 24.03 | |
| 5/19 | | Purchase authorized on 05/18 Cal West Auto Cent San Marcos CA S461138771083508 Card 3462 | | 71.24 | 3,055.77 |
| 5/20 | | Purchase authorized on 05/19 Ebay O*15-07085-15 408-3766151 CA S301139589792063 Card 3462 | | 53.00 | 3,002.77 |
| 5/21 | | Purchase authorized on 05/21 Vons #2119 San Diego CA P00000000886415585 Card 3462 | | 41.05 | |
| 5/21 | | Purchase authorized on 05/21 7-Eleven San Diego CA P00000000284015629 Card 3462 | | 51.25 | 2,910.47 |
| 5/24 | | Recurring Payment authorized on 05/22 Dnh*Godaddy.Com 480-5058855 AZ S381142601927127 Card 3462 | | 19.99 | |
| 5/24 | | Purchase authorized on 05/23 Richard Walker's P Del Mar CA S581143586352414 Card 3462 | | 26.77 | |
| 5/24 | | Purchase authorized on 05/23 Ebay.Com/CC 888-749-3229 CA S381143622065511 Card 3462 | | 274.61 | 2,589.10 |
| 5/25 | | Purchase authorized on 05/24 Ebay O*12-07109-45 408-3766151 CA S461144605102323 Card 3462 | | 16.01 | 2,573.09 |
| 5/26 | | Purchase authorized on 05/24 Fedex 411574555 800-4633339 TN S381144565272807 Card 3462 | | 21.91 | 2,551.18 |
| 5/27 | | Purchase authorized on 05/26 Ebay O*11-07121-97 408-3766151 CA S581147089419125 Card 3462 | | 108.88 | |
| 5/27 | | Purchase authorized on 05/27 Denny's #7855 Del Mar CA P00000000981264642 Card 3462 | | 51.16 | 2,391.14 |
| 5/28 | | Edeposit IN Branch/Store 05/28/21 04:08:52 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,000.00 | | |
| 5/28 | | Recurring Payment authorized on 05/27 Intuit * Cl.Intuit.Com CA S301147487726612 Card 3462 | | 28.00 | |
| 5/28 | | Purchase authorized on 05/27 Google*Youtube Tv Support.Googl CA S381147777061230 Card 3462 | | 64.99 | |
| 5/28 | | Purchase authorized on 05/28 Costco Whse #0452 San Diego CA P00581148748481527 Card 3462 | | 453.92 | 4,844.23 |
| Ending balance on 5/31 | | | | | 4,844.23 |
| Totals | | | $9,668.66 | $8,230.14 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2021 - 05/31/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
|---|---|---|
| · Minimum daily balance | $500.00 | $2,083.05 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

1 | John L. Smaha, Esq.  Bar No. 95855
Gustavo E. Bravo, Esq.  Bar No. 218752
2 | **SMAHA LAW GROUP APC**
2398 San Diego Avenue
3 | San Diego, California 92110
(619) 688-1557  Telephone
4 | (619) 688-1558  Facsimile
Attorneys for Debtor, Dana Aaron Linett

5

6 | **UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

7 | **PROOF OF SERVICE**                    Case No. 19-05831-LA11

8 | *In re Dana Aaron Linett*

9

10 | I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

11 | On July 19, 2021, I caused to be served the following document(s) described as:

12 | **1.    DEBTORS-IN-POSSESSION'S MONTHLY OPERATING REPORT FOR THE MONTH OF MAY 2021**

13

14 | U.S. TRUSTEE
Department of Justice
15 | 880 Front Street, Ste. 3230
San Diego, CA 92101

16

17 | **[X]    (BY MAIL)** I served the individual named by placing the documents in a sealed envelope.  I then placed it for collection and mailing with the United States Postal Service this same day, at my address shown above, following ordinary business practice.

18

19 | **[X]    (To Be Served by the Court via Notice of Electronic Filing ("NEF")).** Under controlling Local Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and hyperlink to the document. On **July 19, 2021,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

20

21

22 | **Gustavo E. Bravo:**     gbravo@smaha.com
**Michael D. Breslauer:** mbreslauer@swsslaw.com, wyones@swsslaw.com
23 | **Theron S Covey:**      TheronCovey@gmail.com, sferry@raslg.com
**Sean C Ferry:**        sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com
24 | **Thomas B. Gorrill:**   tom@gorillalaw.com, r53431@notify.bestcase.com
**Michael Koch:**        MLKoch@live.com, lblaw7@gmail.com;r40511@notify.bestcase.com
25 | **Byron B. Mauss:**      bmauss@swlaw.com, idelgado@swlaw.com
**David Ortiz:**         david.a.ortiz@usdoj.gov,
26 |                         USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram.
                        s.feuerstein@usdoj.gov

27

28

1

| | |
|---|---|
| **John Smaha:** | jsmaha@smaha.com, |
| | gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com |
| **U.S. Trustee:** | ustp.region15@usdoj.gov |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed on **July 19, 2021**, San Diego, California.

/s/ *Amelda M. Dawson*
Amelda M. Dawson