# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

In Re. DANA AARON LINETT     §

         §

     Debtor(s)     §

         §

Case No. 19-05831

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2021        Petition Date: 09/30/2019

Months Pending: 21           Industry Classification: | 4 | 5 | 4 | 1 |

Reporting Method:     Accrual Basis ◉     Cash Basis ○

Debtor's Full-Time Employees (current):        0

Debtor's Full-Time Employees (as of date of order for relief):    0

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ Dana Aaron Linett
_____
Signature of Responsible Party

07/28/2021
_____
Date

Dana Aaron Linett
_____
Printed Name of Responsible Party

P.O. Box 3541, Rancho Santa Fe, CA. 92067
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  DANA AARON LINETT                                    Case No.  19-05831

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---:|---:|
| a. Cash balance beginning of month | $8,520 | |
| b. Total receipts (net of transfers between accounts) | $25,000 | $504,027 |
| c. Total disbursements (net of transfers between accounts) | $14,938 | $485,445 |
| d. Cash balance end of month (a+b-c) | $18,582 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $14,938 | $485,445 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---:|
| a. Accounts receivable (total net of allowance) | $109,052 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ⦿  Market ◯  Other ◯   (attach explanation)) | $1,594,305 |
| d. Total current assets | $1,703,357 |
| e. Total assets | $7,492,907 |
| f. Postpetition payables (excluding taxes) | $362,721 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $56,462 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $419,183 |
| k. Prepetition secured debt | $5,410,781 |
| l. Prepetition priority debt | $14,150 |
| m. Prepetition unsecured debt | $1,161,909 |
| n. Total liabilities (debt) (j+k+l+m) | $7,006,023 |
| o. Ending equity/net worth (e-n) | $486,884 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---:|---:|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---:|---:|
| a. Gross income/sales (net of returns and allowances) | $85,624 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $29,112 | |
| c. Gross profit (a-b) | $56,512 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $15,932 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $27,790 | |
| k. Profit (loss) | $12,790 | $-135,800 |

UST Form 11-MOR (06/07/2021)                    2

Debtor's Name  DANA AARON LINETT                                    Case No.  19-05831

**Part 5: Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $100,699 | $0 | $69,525 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | Smaha Law Group | Lead Counsel | $0 | $100,699 | $0 | $69,525 |
| | ii | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | | |
| | ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

**Part 6: Postpetition Taxes**

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d. Are you current on postpetition tax return filings?   Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ◉

i. Do you have:       Worker's compensation insurance?   Yes ○   No ◉

    If yes, are your premiums current?   Yes ○   No ○   N/A ◉   (if no, see Instructions)

    Casualty/property insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◉   No ○

UST Form 11-MOR (06/07/2021)                            3

Debtor's Name DANA AARON LINETT                                    Case No. 19-05831

| | | | |
|---|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ⦿  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ○ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $4,805 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $4,805 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $4,805 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⦿  No ○ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⦿  No ○  N/A ○ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.

| | |
|---|---|
| /s/ Dana Aaron Linett | Dana Aaron Linett |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor-In-Possession | 07/28/2021 |
| Title | Date |

UST Form 11-MOR (06/07/2021)                           4

### D.  SUMMARY SCHEDULE OF CASH

ENDING BALANCE FOR PERIOD:

| | |
|---|---|
| GENERAL ACCOUNT 4446 | $ 18,581.78 |
| PAYROLL ACOUNT 4453 | $ 100.00 |
| TAX ACCOUNT 4461 | $ 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ 4,058.04 |
| PETTY CASH | $ - |
| COSTCO CASH CARD 3850 | $ - |
| WALMART CASH CARD 4456 | $ - |
| WALMART CASH CARD 6211 | $ - |
| WALMART CASH CARD 6229 | |
| | $ 22,839.82 |

TOTAL CASH AVAILABLE

*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.

**Attach exhibit itemizing all petty cash transactions.

NOTE:  Attach copies of monthly account statements from financial institutions for each account.

## Early American Numismatics / Dana Linett

Transaction Report

June 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **US Bank 4446 - General** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 8,520.07 |
| 06/01/2021 | Check | 1313 | No | Barbara Linett | | US Bank 4446 - General | Equalization Payment to B.Linet | -5,000.00 | 3,520.07 |
| 06/04/2021 | Check | 1316 | No | Cash | | US Bank 4446 - General | Personal Misc. | -1,225.00 | 2,295.07 |
| 06/04/2021 | Check | 1315 | No | Cash | | US Bank 4446 - General | Personal Misc. | -600.00 | 1,695.07 |
| 06/09/2021 | Check | 1319 | No | Delta Dental | | US Bank 4446 - General | Insurance Expense:Dental | -64.92 | 1,630.15 |
| 06/09/2021 | Check | 1318 | No | JC Taylor | | US Bank 4446 - General | Insurance Expense:Auto | -147.76 | 1,482.39 |
| 06/09/2021 | Check | 1317 | No | Edco | | US Bank 4446 - General | Utilities:Trash | -132.47 | 1,349.92 |
| 06/09/2021 | Check | 1320 | No | Fosters Pest Solutions | | US Bank 4446 - General | Pest Control | -82.95 | 1,266.97 |
| 06/09/2021 | Expense | | No | Oitvenhain | | US Bank 4446 - General | Utilities:Water | -219.94 | 1,047.03 |
| 06/14/2021 | Expense | | No | | | US Bank 4446 - General | Bank Service Charges | -15.00 | 1,032.03 |
| 06/16/2021 | Check | 1322 | No | SDGE | | US Bank 4446 - General | Utilities | -18.91 | 1,013.12 |
| 06/16/2021 | Check | 1323 | No | Pitney Bowes | | US Bank 4446 - General | Postage & Delivery | -118.39 | 894.73 |
| 06/16/2021 | Check | 1324 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -350.00 | 544.73 |
| 06/16/2021 | Check | 1321 | No | Consumer Cellular | | US Bank 4446 - General | Telephone Expense | -50.66 | 494.07 |
| 06/17/2021 | Payment | | No | EAHA | | US Bank 4446 - General | Accounts Receivable | 25,000.00 | 25,494.07 |
| 06/23/2021 | Check | 1325 | No | Morgan Browning | GW manuscript | US Bank 4446 - General | Inventory Purchase Postpetition | -750.00 | 24,744.07 |
| 06/23/2021 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Homeowners | -3,472.42 | 21,271.55 |
| 06/23/2021 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Auto | -436.00 | 20,835.55 |
| 06/23/2021 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Excess | -135.66 | 20,699.89 |
| 06/28/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -6.17 | 20,693.82 |
| 06/30/2021 | Check | 1327 | No | US Bank | | US Bank 4446 - General | Commerical Loan Payment | -1,079.71 | 19,614.11 |
| 06/30/2021 | Check | 1329 | No | Cox Communications | | US Bank 4446 - General | Utilities:Cable & Internet | -284.86 | 19,329.25 |
| 06/30/2021 | Check | 1331 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -615.00 | 18,714.25 |
| 06/30/2021 | Check | 1330 | No | Edco | | US Bank 4446 - General | Utilities:Trash | -132.47 | 18,581.78 |
| **Total for US Bank 4446 - General** | | | | | | | | **$10,061.71** | |
| **TOTAL** | | | | | | | | **$10,061.71** | |

Early American Numismatics / Dana Linett

**US Bank 4446 - General, Period Ending 06/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 07/26/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 8,954.49 |
| Checks and payments cleared (19) | -12,425.67 |
| Deposits and other credits cleared (1) | 25,000.00 |
| Statement ending balance | 21,528.82 |
| | |
| Uncleared transactions as of 06/30/2021 | -2,947.04 |
| Register balance as of 06/30/2021 | 18,581.78 |
| Cleared transactions after 06/30/2021 | 0.00 |
| Uncleared transactions after 06/30/2021 | -8,482.86 |
| Register balance as of 07/26/2021 | 10,098.92 |

**Details**

Checks and payments cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2021 | Check | 1311 | Suburban Propane | -65.00 |
| 05/26/2021 | Check | 1312 | Cox Communications | -284.42 |
| 06/01/2021 | Check | 1313 | Barbara Linett | -5,000.00 |
| 06/04/2021 | Check | 1316 | Cash | -1,225.00 |
| 06/04/2021 | Check | 1315 | Cash | -600.00 |
| 06/09/2021 | Check | 1318 | JC Taylor | -147.76 |
| 06/09/2021 | Expense | | Olivenhain | -219.94 |
| 06/09/2021 | Check | 1320 | Fosters Pest Solutions | -82.95 |
| 06/09/2021 | Check | 1319 | Delta Dental | -64.92 |
| 06/09/2021 | Check | 1317 | Edco | -132.47 |
| 06/14/2021 | Expense | | | -15.00 |
| 06/16/2021 | Check | 1321 | Consumer Cellular | -50.66 |
| 06/16/2021 | Check | 1323 | Pitney Bowes | -118.39 |
| 06/16/2021 | Check | 1322 | SDGE | -18.91 |
| 06/16/2021 | Check | 1324 | JMO Consulting | -350.00 |
| 06/23/2021 | Expense | | Chubb | -135.66 |
| 06/23/2021 | Expense | | Chubb | -3,472.42 |
| 06/23/2021 | Expense | | Chubb | -436.00 |
| 06/28/2021 | Expense | | Amazon | -6.17 |
| **Total** | | | | **-12,425.67** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2021 | Receive Payment | | EAHA | 25,000.00 |
| **Total** | | | | **25,000.00** |

**Additional Information**

Uncleared checks and payments as of 06/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2020 | Check | 1196 | Chapokas Luczynski Dental | -85.00 |
| 06/23/2021 | Check | 1325 | Morgan Browning | -750.00 |
| 06/30/2021 | Check | 1327 | US Bank | -1,079.71 |
| 06/30/2021 | Check | 1329 | Cox Communications | -284.86 |
| 06/30/2021 | Check | 1330 | Edco | -132.47 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2021 | Check | 1331 | JMO Consulting | -615.00 |
| Total | | | | -2,947.04 |

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 06/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 07/26/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 06/30/2021 | 100.00 |

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 06/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 07/26/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 06/30/2021 | 100.00 |

## Early American Numismatics / Dana Linett

Transaction Report

June 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Wells Fargo 1670** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 6,044.23 |
| 06/01/2021 | Expense | | No | Sycuan Market | PURCHASE P000000000075066760 CARD 3482   AUTHORIZED ON 06/01 SYCUAN MARKET   EL CAJON   CA | Wells Fargo 1670 | Personal Meals | -38.60 | 6,007.63 |
| 06/01/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 05/31 eBay O*16-07142-17   408-3766151 CA S581151741634489 | Wells Fargo 1670 | Inventory Purchase Postpetition | -825.00 | 5,182.63 |
| 06/01/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 05/29 eBay O*09-07133-57   408-3766151 CA S381149829186925 | Wells Fargo 1670 | Inventory Purchase Postpetition | -304.60 | 4,878.03 |
| 06/01/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 05/28 eBay O*23-07129-38   408-3766151 CA S301148805217619 | Wells Fargo 1670 | Inventory Purchase Postpetition | -89.75 | 4,788.28 |
| 06/01/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 05/29 eBay O*09-07133-57   408-3766151 CA S381149829186925 | Wells Fargo 1670 | Inventory Purchase Postpetition | -310.25 | 4,478.03 |
| 06/01/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 05/28 eBay O*23-07129-38   408-3766151 CA S301148805217619 | Wells Fargo 1670 | Inventory Purchase Postpetition | -25.70 | 4,452.33 |
| 06/01/2021 | Deposit | | No | | PURCHASE RETURN   AUTHORIZED ON 05/30 eBay O*09-07133-57   408-3766151 CA S381149829186925 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | 9.60 | 4,461.93 |
| 06/02/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 05/29 eBay O*20-07145-39   408-3766151 CA S581152596804814 | Wells Fargo 1670 | Inventory Purchase Postpetition | -189.50 | 4,272.43 |
| 06/02/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 05/01 eBay O*06-07147-92   408-3766151 CA S301152507183045 | Wells Fargo 1670 | Inventory Purchase Postpetition | -84.50 | 4,187.93 |
| 06/02/2021 | Expense | | No | USPS | PURCHASE S301152753284983 CARD 3482   AUTHORIZED ON 06/01 USPS.COM CLICKNSHI   800-344-7779 DC | Wells Fargo 1670 | Postage & Delivery | -26.05 | 4,161.88 |
| 06/02/2021 | Expense | | No | Google | PURCHASE S301152621154768 CARD 3482   AUTHORIZED ON 06/01 GOOGLE*GSUITE LOGI   SUPPORT.GOOGL CA | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 4,149.88 |
| 06/02/2021 | Expense | | No | Google | PURCHASE S581152781254580 CARD 3482   AUTHORIZED ON 06/01 GOOGLE *GSUITE_ear   cc@google.com CA | Wells Fargo 1670 | Advertising and Promotion | -30.00 | 4,119.88 |
| 06/02/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/01 eBay O*11-07146-98   408-3766151 CA S301152802672838 | Wells Fargo 1670 | Inventory Purchase Postpetition | -192.68 | 3,927.20 |
| 06/03/2021 | Expense | | No | Google | PURCHASE S301153604720867 CARD 3482   AUTHORIZED ON 06/02 GOOGLE*GSUITE EVOL   SUPPORT.GOOGL CA | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 3,915.20 |
| 06/04/2021 | Journal Entry | 67 | No | | | Wells Fargo 1670 | -Split- | 4,000.00 | 7,915.20 |
| 06/04/2021 | Deposit | | No | | PURCHASE RETURN   AUTHORIZED ON 06/03 eBay O*23-07129-38   408-3766151 CA S301148805217619 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | 5.20 | 7,920.40 |
| 06/04/2021 | Expense | | No | | PURCHASE S381154613454241 CARD 3482   AUTHORIZED ON 06/03 PAYPAL *AMERICANA   402-935-7733 CA | Wells Fargo 1670 | Inventory Purchase Postpetition | -500.00 | 7,420.40 |
| 06/04/2021 | Expense | | No | | PURCHASE S381154624768994 CARD 3482   AUTHORIZED ON 06/03 PAYPAL *AMERICANA   402-935-7733 CA | Wells Fargo 1670 | Inventory Purchase Postpetition | -500.00 | 6,920.40 |
| 06/04/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/03 eBay O*01-07157-73   408-3766151 CA S301154530811524 | Wells Fargo 1670 | Inventory Purchase Postpetition | -500.00 | 6,420.40 |
| 06/04/2021 | Expense | | No | Amazon | PURCHASE CARD 3482   AUTHORIZED ON 06/03 Amazon web service   aws.amazon.co WA S301154390554056 | Wells Fargo 1670 | Office Supplies | -8.38 | 6,412.02 |
| 06/07/2021 | Expense | | No | Federal Express | PURCHASE CARD 3482   AUTHORIZED ON 06/03 FEDEX 412652411   800-4633339 TN S381154459404374 | Wells Fargo 1670 | Postage & Delivery | -56.79 | 6,355.23 |
| 06/07/2021 | Expense | | No | | RECURRING PAYMENT   AUTHORIZED ON 06/05 EIG*CONSTANTCONTAC   855-2295506 MA S461157226331294 CARD 3482 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 6,300.23 |
| 06/07/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/04 eBay O*09-07161-97   408-3766151 CA S581155571917473 | Wells Fargo 1670 | Inventory Purchase Postpetition | -244.88 | 6,055.35 |
| 06/07/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/04 eBay O*06-07162-03   408-3766151 CA S301155569129917 | Wells Fargo 1670 | Inventory Purchase Postpetition | -45.00 | 6,010.35 |
| 06/07/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/04 eBay O*15-07160-51   408-3766151 CA S301155574071908 | Wells Fargo 1670 | Inventory Purchase Postpetition | -13.94 | 5,996.41 |
| 06/07/2021 | Expense | | No | Sycuan Market | PURCHASE P000000000370483090 CARD 3482   AUTHORIZED ON 06/06 SYCUAN MARKET   EL CAJON   CA | Wells Fargo 1670 | Personal Meals | -36.70 | 5,959.71 |
| 06/07/2021 | Expense | | No | Vitzorio's | PURCHASE 3482   AUTHORIZED ON 06/04 Vitzorio's   SAN DIEGO   CA S461156102190088 CARD | Wells Fargo 1670 | Personal Meals | -33.69 | 5,926.02 |
| 06/07/2021 | Expense | | No | USPS | PURCHASE CARD 3482   AUTHORIZED ON 06/04 eBay O*18-07160-05   408-3766151 CA S581155577785254 | Wells Fargo 1670 | Inventory Purchase Postpetition | -66.77 | 5,859.25 |
| 06/07/2021 | Expense | | No | Federal Express | PURCHASE CARD 3482   AUTHORIZED ON 06/05 FEDEX 412603854   800-4633339 TN S581156486940563 | Wells Fargo 1670 | Postage & Delivery | -194.90 | 5,664.35 |
| 06/07/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/04 eBay O*22-07159-35   408-3766151 CA S501155575684718 | Wells Fargo 1670 | Inventory Purchase Postpetition | -340.58 | 5,323.77 |
| 06/08/2021 | Deposit | | No | | PURCHASE RETURN   AUTHORIZED ON 06/07 eBay O*12-07109-45   408-3766151 CA S461144625102323 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | 16.01 | 5,339.78 |
| 06/08/2021 | Expense | | No | USPS | PURCHASE S301158765712004 CARD 3482   AUTHORIZED ON 06/07 USPS.COM CLICKNSHI   800-344-7779 DC | Wells Fargo 1670 | Postage & Delivery | -209.25 | 5,130.53 |
| 06/09/2021 | Expense | | No | USPS | PURCHASE S301159788343929 CARD 3482   AUTHORIZED ON 06/08 USPS.COM CLICKNSHI   800-344-7779 DC | Wells Fargo 1670 | Postage & Delivery | -188.00 | 4,942.53 |
| 06/09/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/08 eBay O*01-07181-35   408-3766151 CA S381159558728541 | Wells Fargo 1670 | Inventory Purchase Postpetition | -171.00 | 4,771.53 |
| 06/09/2021 | Expense | | No | Vons | PURCHASE CARD 3482   AUTHORIZED ON 06/08 VONS #3323   SAN DIEGO   CA P000000000070794699 | Wells Fargo 1670 | Personal Groceries | -32.06 | 4,739.47 |
| 06/09/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/08 eBay O*24-07190-86   408-3766151 CA S461159561944593 | Wells Fargo 1670 | Inventory Purchase Postpetition | -131.45 | 4,608.02 |
| 06/09/2021 | Expense | | No | Stater Bros | PURCHASE P005611801055018409 CARD 3482   AUTHORIZED ON 06/08 STATERBROS167 9909 CARMEL SAN DIEGO CA | Wells Fargo 1670 | Personal Groceries | -48.17 | 4,559.85 |
| 06/09/2021 | Expense | | No | | PURCHASE CARD 3482   AUTHORIZED ON 06/09 DENNY'S #7855   DEL MAR   CA P000000000187899511 | Wells Fargo 1670 | Meals and Entertainment | -24.05 | 4,535.80 |
| 06/11/2021 | Journal Entry | 75 | No | | | Wells Fargo 1670 | -Split- | 3,700.00 | 8,235.80 |
| 06/11/2021 | Expense | | No | Federal Express | PURCHASE CARD 3482   AUTHORIZED ON 06/09 FEDEX 413297787   800-4633339 TN S581160453927829 | Wells Fargo 1670 | Postage & Delivery | -17.25 | 8,218.55 |
| 06/11/2021 | Expense | | No | USPS | PURCHASE S381161757859137 CARD 3482   AUTHORIZED ON 06/10 USPS.COM CLICKNSHI   800-344-7779 DC | Wells Fargo 1670 | Postage & Delivery | -52.00 | 8,166.55 |
| 06/14/2021 | Expense | | No | Dropbox | RECURRING PAYMENT   AUTHORIZED ON 06/12 DROPBOX*1M3JTSL5XM   DROPBOX.COM CA S581163782775768 CARD 3482 | Wells Fargo 1670 | Software Expense | -11.99 | 8,154.56 |
| 06/14/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/11 eBay O*15-07193-11   408-3766151 CA S381162561258519 | Wells Fargo 1670 | Inventory Purchase Postpetition | -258.00 | 7,896.56 |
| 06/14/2021 | Expense | | No | Ebay | PURCHASE CARD 3482   AUTHORIZED ON 06/11 eBay O*24-07204-73   408-3766151 CA S381162562810771 | Wells Fargo 1670 | Inventory Purchase Postpetition | -788.77 | 7,107.70 |
| 06/14/2021 | Expense | | No | Sycuan | PURCHASE   AUTHORIZED ON 06/12 SYCUAN MARKET   EL CAJON   CA | Wells Fargo 1670 | Personal Meals | -21.85 | 7,085.94 |

**Early American Numismatics / Dana Linett**

Transaction Report

June 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | P0000000058400006 CARD 3462 | 1670 | | | |
| 06/14/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/11 eBay O*02-07195-37 408-3766151 CA S381162556316955 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -283.38 | 6,802.56 |
| 06/14/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/11 eBay O*21-07192-03 408-3766151 CA S461162557842209 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -190.00 | 6,612.56 |
| 06/14/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/11 eBay O*13-07193-58 408-3766151 CA S581162559564393 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -13.98 | 6,598.58 |
| 06/14/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 06/10 FEDEX 413383091 800-4633339 TN S381161488280993 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -58.64 | 6,539.94 |
| 06/15/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/14 eBay O*03-07208-12 408-3766151 CA S301165591644892 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -80.50 | 6,459.44 |
| 06/15/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/14 USPS.COM CLICKNSHI 800-344-7779 DC S301165787719795 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -10.65 | 6,448.79 |
| 06/15/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/14 eBay O*22-07205-07 408-3766151 CA S461165584332477 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -136.15 | 6,312.64 |
| 06/15/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/14 eBay O*02-07208-57 408-3766151 CA S301165589540815 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -182.50 | 6,130.14 |
| 06/15/2021 | Expense | | No | Postal Corner | PURCHASE AUTHORIZED ON 06/15 Postal Corner Encinitas CA P00381166741378261 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -308.55 | 5,821.59 |
| 06/15/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 06/14 ROCKETLAW 877-757- WWW.ROCKETLAW.CA S381165838866293 CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -39.99 | 5,781.60 |
| 06/15/2021 | Expense | | No | Truefiling Court | PURCHASE AUTHORIZED ON 06/14 TRUEFILING COURT F 855-959-8888 MI S381165589207340 CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -741.80 | 5,039.80 |
| 06/16/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 06/12 FEDEX 413546939 800-4633339 TN S381163495147503 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -171.01 | 4,868.79 |
| 06/16/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 06/15 GARTHS AUCTIONS IN 740-362-4771 OH S581166585241673 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -125.00 | 4,743.79 |
| 06/17/2021 | Expense | | No | Google | PURCHASE AUTHORIZED ON 06/16 GOOGLE*GOOGLE STOR SUPPORT.GOOGL CA S481167608857960 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -1.99 | 4,741.80 |
| 06/17/2021 | Expense | | No | Dropbox | RECURRING PAYMENT AUTHORIZED ON 06/16 DROPBOX 8YDNYJDRF3 141-58576933 CA S461168055572195 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 4,729.81 |
| 06/17/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 06/15 ADOBE CREATIVE CLO 408-536-6000 CA S481168817474566 CARD 3462 | Wells Fargo 1670 | Software Expense | -52.99 | 4,676.82 |
| 06/17/2021 | Expense | | No | Postal Corner | PURCHASE AUTHORIZED ON 06/17 Postal Corner Encinitas CA P00581168340187923 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -113.75 | 4,563.07 |
| 06/17/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 06/16 GLOBAL PACK SHIP 800-8883944 MA S581167740683889 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -134.32 | 4,428.75 |
| 06/17/2021 | Expense | | No | Google | RECURRING PAYMENT AUTHORIZED ON 06/16 GOOGLE*GOOGLE STOR 650-2530000 CA S581167605060753 CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -1.99 | 4,426.76 |
| 06/17/2021 | Expense | | No | Dropbox | RECURRING PAYMENT AUTHORIZED ON 06/15 DROPBOX*BRTHGDFCBR DROPBOX.COM CA S301167694241183 CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 4,414.77 |
| 06/18/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/17 eBay O*01-07224-23 408-3766151 CA S381168807958283 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -119.49 | 4,295.28 |
| 06/18/2021 | Expense | | No | Postal Corner | PURCHASE AUTHORIZED ON 06/18 Postal Corner Encinitas CA P00581168393555302 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -20.00 | 4,275.28 |
| 06/18/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/17 eBay O*25-07220-24 408-3766151 CA S461168807383833 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -98.60 | 4,176.68 |
| 06/18/2021 | Expense | | No | Vons | PURCHASE AUTHORIZED ON 06/18 VONS #2119 SAN DIEGO CA P00000000097924626 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -98.10 | 4,078.58 |
| 06/18/2021 | Expense | | No | | PURCHASE AUTHORIZED ON 06/17 CHAPOKAS LUCZYNSKI SAN DIEGO CA S581168648253362 CARD 3462 | Wells Fargo 1670 | Personal Medical Expense | -15.00 | 4,063.58 |
| 06/18/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/17 eBay O*26-07220-19 408-3766151 CA S381168807681907 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -96.40 | 3,967.18 |
| 06/18/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/17 eBay O*03-07222-63 408-3766151 CA S461168808324855 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -187.50 | 3,779.68 |
| 06/21/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 06/19 FEDEX 414337834 800-4633339 TN S381170496288859 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -25.11 | 3,754.57 |
| 06/21/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/18 USPS.COM CLICKNSHI 800-344-7779 DC S581169550670156 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -21.80 | 3,732.77 |
| 06/22/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/21 USPS.COM CLICKNSHI 800-344-7779 DC S481173035350318 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -26.65 | 3,706.12 |
| 06/22/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/21 USPS.COM CLICKNSHI 800-344-7779 DC S301172840827925 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -33.05 | 3,673.07 |
| 06/22/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/21 USPS.COM CLICKNSHI 800-344-7779 DC S481173071920095 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -19.60 | 3,653.47 |
| 06/22/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/21 USPS.COM CLICKNSHI 800-344-7779 DC S581172820010540 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -18.70 | 3,634.77 |
| 06/22/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/21 USPS.COM CLICKNSHI 800-344-7779 DC S301173063779743 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -29.10 | 3,605.67 |
| 06/22/2021 | Journal Entry | 76 | No | | | Wells Fargo 1670 | -Split- | 4,000.00 | 7,605.67 |
| 06/22/2021 | Expense | | No | Sycuan Market | PURCHASE AUTHORIZED ON 06/21 SYCUAN MARKET EL CAJON CA P0000000088225658O CARD 3462 | Wells Fargo 1670 | Personal Meals | -36.65 | 7,569.02 |
| 06/23/2021 | Deposit | | No | | PURCHASE RETURN AUTHORIZED ON 06/22 eBay O*10-07244-60 408-3766151 CA S301172821156631 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | 14.00 | 7,583.02 |
| 06/23/2021 | Expense | | No | Federal Express | PURCHASE AUTHORIZED ON 06/21 FEDEX 414588891 800-4633339 TN S301172482173816 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -230.19 | 7,352.83 |
| 06/23/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/21 USPS.COM CLICKNSHI 800-344-7779 DC S381173077799043 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -17.15 | 7,335.68 |
| 06/23/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/21 USPS.COM CLICKNSHI 800-344-7779 DC S481173083748812 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -19.80 | 7,315.88 |
| 06/23/2021 | Expense | | No | Ebay | PURCHASE AUTHORIZED ON 06/22 eBay O*10-07244-60 408-3766151 CA S301173822156631 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -121.99 | 7,177.99 |
| 06/23/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/22 USPS.COM CLICKNSHI 800-344-7779 DC S581173607004903 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -17.85 | 7,160.34 |
| 06/23/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/22 USPS.COM CLICKNSHI 800-344-7779 DC S301173602738214 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -19.40 | 7,140.94 |
| 06/23/2021 | Expense | | No | | RECURRING PAYMENT AUTHORIZED ON 06/22 DNH*GODADDY.COM 480-5055855 AZ S381173468890647 CARD 3462 | Wells Fargo 1670 | Software Expense | -19.99 | 7,120.95 |
| 06/23/2021 | Expense | | No | USPS | PURCHASE AUTHORIZED ON 06/22 USPS.COM CLICKNSHI 800-344-7779 DC | Wells Fargo 1670 | Postage & Delivery | -17.35 | 7,103.60 |

## Early American Numismatics / Dana Linett

Transaction Report

June 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| 06/23/2021 | Expense | | No | USPS | S481173594833920  CARD 3462 PURCHASE          AUTHORIZED ON  06/21 USPS.COM CLICKNSHI        800-344-7779 DC | 1670 Wells Fargo 1670 | Postage & Delivery | -16.55 | 7,087.05 |
| 06/23/2021 | Expense | | No | USPS | PURCHASE          AUTHORIZED ON  06/22 USPS.COM CLICKNSHI        800-344-7779 DC S381173594783732  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -19.80 | 7,067.25 |
| 06/24/2021 | Expense | | No | PCGS | PURCHASE          AUTHORIZED ON  06/23 PCGS - PROFESSIONA        800-447-8848 CA S301173619971820  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -312.00 | 6,755.25 |
| 06/24/2021 | Expense | | No | LAZ parking | PURCHASE          AUTHORIZED ON  06/22 LAZ PARKING 640413       LA JOLLA   CA S581173625402159 CARD 3462 | Wells Fargo 1670 | Automobile Expense:Parking | -4.00 | 6,751.25 |
| 06/24/2021 | Expense | | No | Ebay | PURCHASE          AUTHORIZED ON  06/23 EBAY.COM/CC        888-749-3229 CA S301174587381226 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -128.78 | 6,622.47 |
| 06/24/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON  06/23 AH-AUCTIONS.COM       AHAUCTIONS.CO IL S381174535268478  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -729.99 | 5,892.48 |
| 06/24/2021 | Expense | | No | Scripps health | PURCHASE          AUTHORIZED ON  06/22 SCRIPPS MEDICALFOU       SAN DIEGO   CA S381173593925899  CARD 3462 | Wells Fargo 1670 | Personal Medical Expense | -10.00 | 5,882.48 |
| 06/25/2021 | Expense | | No | USPS | PURCHASE          AUTHORIZED ON  06/24 USPS.COM CLICKNSHI        800-344-7779 DC S581175776099764  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -265.55 | 5,616.93 |
| 06/28/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  06/27 DNH*GODADDY.COM        480-5055855 AZ S581178450820429  CARD 3462 | Wells Fargo 1670 | Software Expense | -19.17 | 5,597.76 |
| 06/28/2021 | Expense | | No | Ebay | PURCHASE          AUTHORIZED ON  06/25 eBay O*20-07254-42       408-3768151 CA S581176570608043 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -135.99 | 5,461.77 |
| 06/28/2021 | Expense | | No | Google | RECURRING PAYMENT          AUTHORIZED ON  06/27 GOOGLE*YOUTUBE TV        650-2530000 CA S301178777058741  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -64.99 | 5,396.78 |
| 06/28/2021 | Expense | | No | Costco | PURCHASE          AUTHORIZED ON  06/25 COSTCO GAS #0775       POWAY    CA P00561175000761309 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -100.00 | 5,296.78 |
| 06/28/2021 | Expense | | No | Rite Aid | PURCHASE          AUTHORIZED ON  06/27 RITE AID 06711       SAN DIEGO  CA P00000000887234386 CARD 3462 | Wells Fargo 1670 | Personal Medical | -30.00 | 5,266.78 |
| 06/28/2021 | Expense | | No | Costco | PURCHASE          AUTHORIZED ON  06/26 COSTCO WHSE #0775       POWAY    CA P00481176041781747 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -328.50 | 4,938.28 |
| 06/28/2021 | Expense | | No | Stater Bros | PURCHASE          AUTHORIZED ON  06/27 STATERBRO 9909 CARMEL    SAN DIEGO  CA P00000000165311880 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -22.19 | 4,916.09 |
| 06/28/2021 | Expense | | No | Pak Mail | PURCHASE          AUTHORIZED ON  06/25 PAK MAIL 629       740-3835530 OH S581176845197167 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -75.00 | 4,841.09 |
| 06/28/2021 | Expense | | No | Vittorio's | PURCHASE          AUTHORIZED ON  06/25 Vittorio's       SAN DIEGO  CA S301177148058746 CARD 3462 | Wells Fargo 1670 | Personal Meals | -41.41 | 4,799.68 |
| 06/28/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON  06/27 INTUIT *        CL.INTUIT.COM CA S301178558693885  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -28.00 | 4,771.68 |
| 06/28/2021 | Expense | | No | Federal Express | PURCHASE          AUTHORIZED ON  06/24 FEDEX 414964614       800-4633339 TN S461175484029039 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -41.42 | 4,730.26 |
| 06/29/2021 | Expense | | No | USPS | PURCHASE WITH CASH BACK     $ 50.00 AUTHORIZED ON  06/29 USPS PO 05932400 16091 SA RANCHO SANTA CA P00681180719000378 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -62.00 | 4,668.26 |
| 06/30/2021 | Expense | | No | Federal Express | PURCHASE          AUTHORIZED ON  06/28 FEDEX 415118353       800-4633339 TN S381177497037383 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -406.11 | 4,262.15 |
| 06/30/2021 | Expense | | No | Ebay | PURCHASE          AUTHORIZED ON  06/29 eBay O*09-07273-62       408-3768151 CA S461180565460540 CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -77.00 | 4,185.15 |
| 06/30/2021 | Expense | | No | Federal Express | PURCHASE          AUTHORIZED ON  06/28 FEDEX 415360720       800-4633339 TN S301179481033441 CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -127.11 | 4,058.04 |
| **Total for Wells Fargo 1670** | | | | | | | | **$-1,998.19** | |
| **TOTAL** | | | | | | | | **$-1,998.19** | |

Early American Numismatics / Dana Linett

**Wells Fargo 1670, Period Ending 06/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 07/26/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance_____4,844.23
Checks and payments cleared (107)_____-13,731.00
Deposits and other credits cleared (7)_____11,744.81
Statement ending balance_____2,858.04

Uncleared transactions as of 06/30/2021_____1,200.00
Register balance as of 06/30/2021_____4,058.04
Cleared transactions after 06/30/2021_____0.00
Uncleared transactions after 06/30/2021_____576.23
Register balance as of 07/26/2021_____4,634.27


**Details**

Checks and payments cleared (107)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2021 | Expense | | Ebay | -25.70 |
| 06/01/2021 | Expense | | Sycuan Market | -36.60 |
| 06/01/2021 | Expense | | Ebay | -825.00 |
| 06/01/2021 | Expense | | Ebay | -89.75 |
| 06/01/2021 | Expense | | Ebay | -304.60 |
| 06/01/2021 | Expense | | Ebay | -310.25 |
| 06/02/2021 | Expense | | Google | -12.00 |
| 06/02/2021 | Expense | | Ebay | -84.50 |
| 06/02/2021 | Expense | | Google | -30.00 |
| 06/02/2021 | Expense | | Ebay | -192.68 |
| 06/02/2021 | Expense | | USPS | -26.05 |
| 06/02/2021 | Expense | | Ebay | -189.50 |
| 06/03/2021 | Expense | | Google | -12.00 |
| 06/04/2021 | Expense | | Amazon | -8.38 |
| 06/04/2021 | Expense | | | -500.00 |
| 06/04/2021 | Expense | | | -500.00 |
| 06/04/2021 | Expense | | Ebay | -500.00 |
| 06/07/2021 | Expense | | Ebay | -244.88 |
| 06/07/2021 | Expense | | Ebay | -45.00 |
| 06/07/2021 | Expense | | Ebay | -13.94 |
| 06/07/2021 | Expense | | Sycuan Market | -36.70 |
| 06/07/2021 | Expense | | Vittorio's | -33.69 |
| 06/07/2021 | Expense | | Ebay | -340.58 |
| 06/07/2021 | Expense | | Federal Express | -194.90 |
| 06/07/2021 | Expense | | Federal Express | -56.79 |
| 06/07/2021 | Expense | | | -55.00 |
| 06/07/2021 | Expense | | Ebay | -66.77 |
| 06/08/2021 | Expense | | USPS | -209.25 |
| 06/09/2021 | Expense | | Ebay | -131.45 |
| 06/09/2021 | Expense | | Vons | -32.06 |
| 06/09/2021 | Expense | | | -24.05 |
| 06/09/2021 | Expense | | USPS | -188.00 |
| 06/09/2021 | Expense | | Stater Bros | -48.17 |
| 06/09/2021 | Expense | | Ebay | -171.00 |
| 06/11/2021 | Expense | | Federal Express | -17.25 |
| 06/11/2021 | Expense | | USPS | -52.00 |
| 06/14/2021 | Expense | | Dropbox | -11.99 |
| 06/14/2021 | Expense | | Ebay | -258.00 |
| 06/14/2021 | Expense | | Ebay | -788.77 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/14/2021 | Expense | | Federal Express | -58.64 |
| 06/14/2021 | Expense | | Ebay | -283.38 |
| 06/14/2021 | Expense | | Ebay | -13.98 |
| 06/14/2021 | Expense | | Ebay | -190.00 |
| 06/14/2021 | Expense | | Sycuan Market | -21.85 |
| 06/15/2021 | Expense | | Ebay | -80.50 |
| 06/15/2021 | Expense | | USPS | -10.65 |
| 06/15/2021 | Expense | | Ebay | -136.15 |
| 06/15/2021 | Expense | | Truefiling Court | -741.80 |
| 06/15/2021 | Expense | | Postal Corner | -308.55 |
| 06/15/2021 | Expense | | | -39.99 |
| 06/15/2021 | Expense | | Ebay | -182.50 |
| 06/16/2021 | Expense | | Federal Express | -171.01 |
| 06/16/2021 | Expense | | | -125.00 |
| 06/17/2021 | Expense | | Dropbox | -11.99 |
| 06/17/2021 | Expense | | Google | -1.99 |
| 06/17/2021 | Expense | | Dropbox | -11.99 |
| 06/17/2021 | Expense | | | -52.99 |
| 06/17/2021 | Expense | | | -134.32 |
| 06/17/2021 | Expense | | Postal Corner | -113.75 |
| 06/17/2021 | Expense | | Google | -1.99 |
| 06/18/2021 | Expense | | Ebay | -98.60 |
| 06/18/2021 | Expense | | Ebay | -96.40 |
| 06/18/2021 | Expense | | Ebay | -187.50 |
| 06/18/2021 | Expense | | | -15.00 |
| 06/18/2021 | Expense | | Ebay | -119.49 |
| 06/18/2021 | Expense | | Postal Corner | -20.00 |
| 06/18/2021 | Expense | | Vons | -98.10 |
| 06/21/2021 | Expense | | Federal Express | -25.11 |
| 06/21/2021 | Expense | | USPS | -21.80 |
| 06/22/2021 | Expense | | USPS | -18.70 |
| 06/22/2021 | Expense | | USPS | -19.60 |
| 06/22/2021 | Expense | | Sycuan Market | -36.65 |
| 06/22/2021 | Expense | | USPS | -26.65 |
| 06/22/2021 | Expense | | USPS | -29.10 |
| 06/22/2021 | Expense | | USPS | -33.05 |
| 06/23/2021 | Expense | | USPS | -19.80 |
| 06/23/2021 | Expense | | USPS | -16.55 |
| 06/23/2021 | Expense | | USPS | -17.35 |
| 06/23/2021 | Expense | | | -19.99 |
| 06/23/2021 | Expense | | USPS | -19.40 |
| 06/23/2021 | Expense | | Federal Express | -230.19 |
| 06/23/2021 | Expense | | Ebay | -121.99 |
| 06/23/2021 | Expense | | USPS | -15.90 |
| 06/23/2021 | Expense | | USPS | -19.80 |
| 06/23/2021 | Expense | | USPS | -17.15 |
| 06/23/2021 | Expense | | USPS | -17.65 |
| 06/24/2021 | Expense | | Ebay | -128.78 |
| 06/24/2021 | Expense | | LAZ parking | -4.00 |
| 06/24/2021 | Expense | | Scripps health | -10.00 |
| 06/24/2021 | Expense | | | -729.99 |
| 06/24/2021 | Expense | | PCGS | -312.00 |
| 06/25/2021 | Expense | | USPS | -265.55 |
| 06/28/2021 | Expense | | Google | -64.99 |
| 06/28/2021 | Expense | | Ebay | -135.99 |
| 06/28/2021 | Expense | | | -19.17 |
| 06/28/2021 | Expense | | Costco | -100.00 |
| 06/28/2021 | Expense | | Rite Aid | -30.00 |
| 06/28/2021 | Expense | | Costco | -328.50 |
| 06/28/2021 | Expense | | Stater Bros | -22.19 |
| 06/28/2021 | Expense | | Federal Express | -41.42 |
| 06/28/2021 | Expense | | | -28.00 |
| 06/28/2021 | Expense | | Vittorio's | -41.41 |
| 06/28/2021 | Expense | | Pak Mail | -75.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/29/2021 | Expense | | USPS | -62.00 |
| 06/30/2021 | Expense | | Federal Express | -406.11 |
| 06/30/2021 | Expense | | Ebay | -77.00 |
| 06/30/2021 | Expense | | Federal Express | -127.11 |
| Total | | | | -13,731.00 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Deposit | | | 9.60 |
| 06/04/2021 | Journal | 67 | | 4,000.00 |
| 06/04/2021 | Deposit | | | 5.20 |
| 06/08/2021 | Deposit | | | 16.01 |
| 06/11/2021 | Journal | 75 | | 3,700.00 |
| 06/22/2021 | Journal | 76 | | 4,000.00 |
| 06/23/2021 | Deposit | | | 14.00 |
| Total | | | | 11,744.81 |

# Early American Numismatics / Dana Linett

## Balance Sheet
### As of June 30, 2021

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 400.00 |
| US Bank 4446 - General | 18,581.78 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 4,058.04 |
| **Total Bank Accounts** | **$23,977.64** |
| Accounts Receivable | |
| Accounts Receivable | 109,059.25 |
| **Total Accounts Receivable** | **$109,059.25** |
| Other Current Assets | |
| Holding Account Transfer | 0.00 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 166,684.32 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| **Total Prepetition Assets** | **126,157.00** |
| **Total Other Current Assets** | **$1,570,319.82** |
| **Total Current Assets** | **$1,703,356.71** |

# Early American Numismatics / Dana Linett

## Balance Sheet
### As of June 30, 2021

|  | TOTAL |
|---|---|
| Fixed Assets |  |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets |  |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items - Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| Total Prepetition Fixed Assets | 3,364,350.00 |
| Total Fixed Assets | $5,789,350.00 |
| Other Assets |  |
| Due from EES | 200.00 |
| Total Other Assets | $200.00 |
| TOTAL ASSETS | $7,492,986.71 |

# Early American Numismatics / Dana Linett

## Balance Sheet

### As of June 30, 2021

|  | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Other Current Liabilities |  |
| Accrued Legal Fees | 362,721.32 |
| PrePetition Adv on Consigned | 119,940.00 |
| Total Other Current Liabilities | $482,661.32 |
| Total Current Liabilities | $482,661.32 |
| Long-Term Liabilities |  |
| Prepetition Liabilities |  |
| Bank of America Credit Card | 60,367.83 |
| Barbara Linett | 2,331,778.00 |
| Beatrice Snider, Esq. | 884,054.79 |
| Citi Advantage Credit Card | 86,401.52 |
| Citi Costco Credit Card | 73,602.70 |
| Deborah Linett | 259,231.16 |
| Franchise Tax Board | 4,000.00 |
| Internal Revenue Service | 30,000.00 |
| JP Morgan Credit Card | 61,978.70 |
| Julia Garwood, Esq | 113,000.00 |
| Linda Cianciolo, Esq | 3,000.00 |
| Linda Papst deLeon, Esq | 108,685.00 |
| Popular Mortgage | 1,322,324.46 |
| Stephen Temko, Esq | 4,723.00 |
| US Bank Commercial | 250,000.00 |
| US Bank Credit Card 0561 | 47,939.01 |
| US Bank Credit Card 1694 | 2,440.24 |
| US Bank Credit Card 5704 | 20,798.18 |
| US Bank Credit Card 6031 | 19,304.25 |
| Us Bank Credit Card 7212 | 12,978.00 |
| US Bank HELOC | 488,660.24 |
| Total Prepetition Liabilities | 6,185,267.08 |
| Total Long-Term Liabilities | $6,185,267.08 |
| Total Liabilities | $6,667,928.40 |
| Equity |  |
| Opening Balance Equity | 877,561.12 |
| Owners Equity | -51,827.54 |
| Personal Clothing | -177.51 |
| Personal Groceries | -14,467.57 |
| Personal Meals | -2,542.73 |
| Personal Medical Expense | -5,035.84 |

# Early American Numismatics / Dana Linett

### Balance Sheet
### As of June 30, 2021

|  | TOTAL |
|---|---|
| Personal Misc. | -29,819.05 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | 18,959.08 |
| Total Equity | **$824,978.31** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,492,966.71** |

# Early American Numismatics / Dana Linett

## Profit and Loss
### June 2021

|  | TOTAL |
|---|---|
| **Income** | |
| Non auction sales through EAHA | 85,623.70 |
| **Total Income** | **$85,623.70** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 29,111.82 |
| **Total Cost of Goods Sold** | **$29,111.82** |
| **GROSS PROFIT** | **$56,511.88** |
| **Expenses** | |
| Advertising and Promotion | 30.00 |
| Automobile Expense | |
| Parking | 4.00 |
| **Total Automobile Expense** | **4.00** |
| Bank Service Charges | 15.00 |
| Bookkeeping | 965.00 |
| Commerical Loan Payment | 1,079.71 |
| Dúes & Subscriptions | 175.97 |
| Equalization Payment to B.Linet | 5,000.00 |
| Insurance Expense | |
| Auto | 583.76 |
| Dental | 64.92 |
| Excess | 135.66 |
| Homeowners | 3,472.42 |
| **Total Insurance Expense** | **4,256.76** |
| Meals and Entertainment | 24.05 |
| Office Supplies | 14.55 |
| Pest Control | 82.95 |
| Postage & Delivery | 3,204.54 |
| Professional Fees | |
| Legal | 27,796.79 |
| **Total Professional Fees** | **27,796.79** |
| Safe Deposit Box Rental | 105.00 |
| Software Expense | 128.12 |
| Telephone Expense | 50.66 |
| Utilities | 18.91 |
| Cable & Internet | 284.86 |
| Trash | 264.94 |
| Water | 219.94 |
| **Total Utilities** | **788.65** |
| **Total Expenses** | **$43,721.75** |
| **NET OPERATING INCOME** | **$12,790.13** |
| **NET INCOME** | **$12,790.13** |

# Early American Numismatics / Dana Linett

Profit and Loss

September 30, 2019 - June 30, 2021

|  | TOTAL |
|---|---|
| **Income** | |
| Auction Sales through EAHA | 620,482.85 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 49,318.14 |
| Merchandise Sales | 22,322.10 |
| Non auction sales through EAHA | 107,233.14 |
| **Total Income** | **$907,269.12** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 271,866.02 |
| Grading Fee | 742.00 |
| Merchant Account Fees | 119.87 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$274,800.64** |
| **GROSS PROFIT** | **$632,468.48** |
| **Expenses** | |
| Advertising and Promotion | 522.50 |
| Automobile Expense | |
| Gas | 1,912.85 |
| Parking | 99.25 |
| Registration | 918.00 |
| Repairs & Maintenance | 761.62 |
| Roadside Assitance | 105.00 |
| **Total Automobile Expense** | **3,796.72** |
| Bank Service Charges | 423.47 |
| Bookkeeping | 16,903.50 |
| Commerical Loan Payment | 28,667.52 |
| Computer and Internet Expenses | 1,013.25 |
| Contract Labor | 235.00 |
| Court Expenses | 347.37 |
| Dues & Subscriptions | 2,125.05 |
| Equalization Payment to B.Linet | 95,000.00 |
| HELOC Payment | 13,786.90 |
| Insurance Expense | 3,322.96 |
| Auto | 3,142.82 |
| Dental | 665.85 |
| Earthquake | 3,183.20 |
| Excess | 1,052.48 |
| Health | 406.50 |
| Homeowners | 13,231.29 |
| **Total Insurance Expense** | **25,885.10** |
| Janitorial Expense | 250.00 |

# Early American Numismatics / Dana Linett

## Profit and Loss

### September 30, 2019 - June 30, 2021

|  | TOTAL |
|---|---|
| Meals and Entertainment | 2,905.76 |
| Mortgage Payment | 36,890.30 |
| Office Supplies | 10,882.24 |
| Paralegal Assistance | 7,648.50 |
| Pest Control | 331.80 |
| PO Box Rental | 1,501.00 |
| Postage & Delivery | 47,524.34 |
| Professional Fees | 5,500.00 |
| Legal | 413,741.02 |
| Total Professional Fees | 419,241.02 |
| Repairs and Maintenance | 11,766.17 |
| Safe Deposit Box Rental | 1,419.95 |
| Sales Tax Paid | 568.87 |
| Security Alarm | 1,692.29 |
| Software Expense | 4,359.96 |
| Taxes | |
| Business Property | 660.57 |
| Total Taxes | 660.57 |
| Telephone Expense | 4,688.32 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 5,200.00 |
| Utilities | 796.01 |
| Cable & Internet | 6,159.47 |
| Electricity | 6,100.29 |
| Propane | 65.00 |
| Trash | 2,860.60 |
| Water | 5,695.35 |
| Total Utilities | 21,676.72 |
| Total Expenses | $768,268.74 |
| NET OPERATING INCOME | $-135,860.26 |
| NET INCOME | $-135,860.26 |

#### 4. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE

| | ACCOUNTS PAYABLE * (POST-PETITION ONLY) | ACCOUNTS RECEIVABLE | |
| --- | --- | --- | --- |
| | | Pre-Petition | Post-Petition |
| 30 days or less | | | $ 109,059.00 |
| 31 - 60 days | | | |
| 61 - 90 days | | | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| Totals | $ - | $ - | $ 109,059.00 |

#### 5. INSURANCE COVERAGE

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
| --- | --- | --- | --- | --- |
| General Liability - Real Prop. - Residence | Chubb | $ 4,478,000.00 | 6/21/2022 | 7/27/2021 |
| General Liability - Personal Property | Chubb | $ 2,239,000.00 | 6/21/2022 | 7/27/2021 |
| Extended Liability | | | | |
| General Liability - Vehicles | Chubb | | 6/21/2022 | 7/27/2021 |
| | | | | |

#### 6. UNITED STATES TRUSTEE QUARTERLY FEES (TOTAL PAYMENTS)

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| 9/30/2019 | | $ 325.00 | 11/20/2019 | $ 325.00 | |
| 12/31/2019 | | $ 975.00 | 1/22/2020 | $ 975.00 | |
| 3/31/2020 | | $ 975.00 | 5/5/2020 | $ 975.00 | |
| 6/30/2020 | | $ 975.00 | 7/29/2020 | $ 975.00 | |
| 9/30/2020 | | $ 325.00 | 10/30/2020 | $ 325.00 | |
| 12/31/2020 | | $ 975.79 | 1/20/2021 | $ 975.79 | |
| 3/31/2021 | | 649.21 | 4/14/2021 | 629.21 | |

*Post-Petition Accounts Payable *should not* include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable *should* include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period of the report.

## 7. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)*

## 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Dana Linett | 12/2/2019 | Mortgage | $ |
| Dana Linett | 12/2/2019 | Medical Expense | $ 55.00 |
| Dana Linett | 12/2/2019 | Utilties | $ 788.65 |
| Dana Linett | 12/2/2019 | Personal Misc. | $ 3,125.00 |
| Dana Linett | 12/2/2019 | Groceries | $ 629.02 |
| Dana Linett | 12/2/2019 | Personal Meals | $ 206.90 |
| Dana Linett | 12/2/2019 | HELOC | $ - |
| Dana Linett | 12/2/2019 | Personal Clothing | $ - |
| | | | |
| | | | |

 **us bank**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4614     TRN          S          Y     ST01

# Business Statement

Account Number:
⊦ 4446

Statement Period:
Jun 1, 2021
through
Jun 30, 2021

Page 1 of 3



000052518 01  AB  0.428  000638865627462 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

☎

**To Contact U.S. Bank**

**24-Hour Business
Solutions:**                                    1-800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                                        usbank.com

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

Beginning August 20, 2021, we will no longer offer the Popmoney® Send to Account service. We understand that this decision may create a disruption for you - we're here to help with the following options.

- Zelle® makes sending[1], requesting[2] and receiving money fast, safe and easy - and it's free for U.S. Bank customers. Visit usbank.com/zelle to learn more.
- Pay bills on time, every time[3] with U.S. Bank mobile and online banking. Learn more at usbank.com/billpay.
- Transfer money between your U.S. Bank accounts and accounts you hold at other financial institutions.[4] Find out how at usbank.com/transfers.

Beginning August 20, 2021, scheduled payments in your Send to Account dashboard in online banking will not process. If you've set up recurring payments, you can schedule those using any of the services listed above.[5]

If you have any questions about this change, please call U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

[1] U.S. checking or savings account required to use Zelle®. Transactions between enrolled consumers typically occur in minutes and generally do not incur transaction fees.

[2] Requests for money with Zelle® (including Split requests) sent to a U.S. mobile number require that the mobile number first be enrolled with Zelle®.

[3] Payments are guaranteed, assuming accounts are sufficiently funded, all payment information is entered correctly and the payment is scheduled to arrive by its due date.

[4] Eligibility requirements and restrictions apply. Please refer to the Digital Services Agreement for more information.

[5] Safe Debit Accounts are not eligible for automatic payments or expedited delivery and can only pay billers listed in our system who accept electronic payment.

Popmoney is a registered trademark of Fiserv, Inc. or its Affiliates.
Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

---

## SILVER BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                                          Account Number        4446
### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 8,954.49 |
| Customer Deposits | 1 |  | 25,000.00 |
| Card Withdrawals | 1 |  | 6.17- |
| Other Withdrawals | 5 |  | 4,279.02- |
| Checks Paid | 13 |  | 8,140.48- |
| Ending Balance on  Jun 30, 2021 |  | $ | 21,528.82 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

**Business Statement**
Account Number:
ʟ 4446
Statement Period:
Jun 1, 2021
through
Jun 30, 2021

Page 2 of 3



## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association   Account Number   4446

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Jun 17 | 8953945670 | 25,000.00 |

| | | | |
|---|---|---|---|
| | | Total Customer Deposits | $ 25,000.00 |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 28 | Debit Purchase - VISA Amazon.com*212PA ***********5280 | On 062521 Amzn.com/bil WA REF # 2469216117610020416526 9 | 6100204165 | $ 6.17- |

| | | | |
|---|---|---|---|
| | Card 5280  Withdrawals Subtotal | $ | 6.17- |
| | Total Card Withdrawals | $ | 6.17- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 10 | Electronic Withdrawal REF=211610030163640N00 | To OMWD WATER 21419014617607536466 | | $ 219.94- |
| Jun 14 | Analysis Service Charge | | 1400000000 | 15.00- |
| Jun 24 | Electronic Withdrawal REF=211740147602030N00 | To CHUBB-PRS 4131963496INS.PREM  PRS | | 436.00- |
| Jun 24 | Electronic Withdrawal REF=211740147602020N00 | To CHUBB-PRS 4131963496INS.PREM  PRS | | 3,472.42- |
| Jun 25 | Electronic Withdrawal REF=211750133057670N00 | To CHUBB-PRS 4131963496INS.PREM  PRS | | 135.66- |

| | | | |
|---|---|---|---|
| | Total Other Withdrawals | $ | 4,279.02- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1311 | Jun 2 | 8655434781 | 65.00 | 1318 | Jun 15 | 8355981423 | 147.76 |
| 1312 | Jun 1 | 8354337094 | 284.42 | 1319 | Jun 14 | 8057784603 | 64.92 |
| 1313 | Jun 1 | 8359012337 | 5,000.00 | 1320 | Jun 15 | 8356926807 | 82.95 |
| 1315* | Jun 4 | 9254844515 | 600.00 | 1321 | Jun 22 | 8353676582 | 50.66 |
| 1316 | Jun 8 | 8356816917 | 1,225.00 | 1323* | Jun 24 | 8950765176 | 118.39 |
| 1317 | Jun 15 | 8356934333 | 132.47 | 1324 | Jun 17 | 8952498342 | 350.00 |

* Gap in check sequence   **Conventional Checks Paid (12)**   $ 8,121.57-

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|---|---|---|---|---|---|
| 1322 | Jun 29 | | 18.91 | ARC PYMT | SDG&E |

| | | | |
|---|---|---|---|
| | Electronic Checks Paid (1) | $ | 18.91- |

| | | | |
|---|---|---|---|
| | Total Checks Paid | $ | 8,140.48- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 1 | 3,670.07 | Jun 14 | 1,480.21 | Jun 24 | 21,689.56 |
| Jun 2 | 3,605.07 | Jun 15 | 1,117.03 | Jun 25 | 21,553.90 |
| Jun 4 | 3,005.07 | Jun 17 | 25,767.03 | Jun 28 | 21,547.73 |
| Jun 8 | 1,780.07 | Jun 22 | 25,716.37 | Jun 29 | 21,528.82 |
| Jun 10 | 1,560.13 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: May 2021



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
‡ 4446

Statement Period:
Jun 1, 2021
through
Jun 30, 2021

Page 3 of 3

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

| | | | |
|---|---|---|---|
| Account Number: | 1-4446 | $ | 5.00 |
| Account Number: | 4453 | $ | 5.00 |
| Account Number: | 1-4461 | $ | 5.00 |
| Analysis Service Charge assessed to | 1-4446 | $ | 15.00 |

¹ Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number  -4446

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 22 | | No Charge |
| Truncated Paper Stmt | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number  -4446 | | $ | 5.00 |

### Service Activity Detail for Account Number  -4453

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Truncated Paper Stmt | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number  -4453 | | $ | 5.00 |

### Service Activity Detail for Account Number  -4461

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Truncated Paper Stmt | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number  -4461 | | $ | 5.00 |

ii

# us bank.

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4614        TRN              S          Y      ST01

**Business Statement**

Account Number:
- 4453

Statement Period:
Jun 1, 2021
through
Jun 30, 2021

Page 1 of 1



000052579 01 AB 0.428  000638865627523 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507

☎                                    *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                              1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                              usbank.com

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

Beginning August 20, 2021, we will no longer offer the Popmoney® Send to Account service. We understand that this decision may create a disruption for you - we're here to help with the following options.

- Zelle® makes sending[1], requesting[2] and receiving money fast, safe and easy - and it's free for U.S. Bank customers. Visit usbank.com/zelle to learn more.
- Pay bills on time, every time[3] with U.S. Bank mobile and online banking. Learn more at usbank.com/billpay.
- Transfer money between your U.S. Bank accounts and accounts you hold at other financial institutions.[4] Find out how at usbank.com/transfers.

Beginning August 20, 2021, scheduled payments in your Send to Account dashboard in online banking will not process. If you've set up recurring payments, you can schedule those using any of the services listed above.[5]

If you have any questions about this change, please call U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

[1] U.S. checking or savings account required to use Zelle®. Transactions between enrolled consumers typically occur in minutes and generally do not incur transaction fees.

[2] Requests for money with Zelle® (including Split requests) sent to a U.S. mobile number require that the mobile number first be enrolled with Zelle®.

[3] Payments are guaranteed, assuming accounts are sufficiently funded, all payment information is entered correctly and the payment is scheduled to arrive by its due date.

[4] Eligibility requirements and restrictions apply. Please refer to the Digital Services Agreement for more information.

[5] Safe Debit Accounts are not eligible for automatic payments or expedited delivery and can only pay billers listed in our system who accept electronic payment.

Popmoney is a registered trademark of Fiserv, Inc. or its Affiliates.
Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

---

## SILVER BUSINESS CHECKING                                                *Member FDIC*

U.S. Bank National Association                                    Account Number    -4453
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Jun 1 | $ | 100.00 |
| Ending Balance on  Jun 30, 2021 | $ | 100.00 |



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614    TRN    S    Y    ST01

**Business Statement**

Account Number:
4461
Statement Period:
Jun 1, 2021
through
Jun 30, 2021

Page 1 of 1



```
000052580 01 AB 0.428 000638865627524 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507
```

☎    *To Contact U.S. Bank*

*24-Hour Business
Solutions:*    *1-800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*    *usbank.com*

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

Beginning August 20, 2021, we will no longer offer the Popmoney® Send to Account service. We understand that this decision may create a disruption for you - we're here to help with the following options.

- Zelle® makes sending[1], requesting[2] and receiving money fast, safe and easy - and it's free for U.S. Bank customers. Visit **usbank.com/zelle** to learn more.
- Pay bills on time, every time[3] with U.S. Bank mobile and online banking. Learn more at **usbank.com/billpay**.
- Transfer money between your U.S. Bank accounts and accounts you hold at other financial institutions.[4] Find out how at **usbank.com/transfers**.

**Beginning August 20, 2021, scheduled payments in your Send to Account dashboard in online banking will not process.** If you've set up recurring payments, you can schedule those using any of the services listed above.[5]

If you have any questions about this change, please call U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

[1]. U.S. checking or savings account required to use Zelle®. Transactions between enrolled consumers typically occur in minutes and generally do not incur transaction fees.

[2]. Requests for money with Zelle® (including Split requests) sent to a U.S. mobile number require that the mobile number first be enrolled with Zelle®.

[3]. Payments are guaranteed, assuming accounts are sufficiently funded, all payment information is entered correctly and the payment is scheduled to arrive by its due date.

[4]. Eligibility requirements and restrictions apply. Please refer to the Digital Services Agreement for more information.

[5]. Safe Debit Accounts are not eligible for automatic payments or expedited delivery and can only pay billers listed in our system who accept electronic payment.

Popmoney is a registered trademark of Fiserv, Inc. or its Affiliates.
Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

---

## SILVER BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                                    Account Number    4461
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Jun 1 | $ | 100.00 |
| **Ending Balance on Jun 30, 2021** | $ | 100.00 |

# Wells Fargo Everyday Checking

June 30, 2021 ■ Page 1 of 7



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $4,844.23 |
| Deposits/Additions | 11,744.81 |
| Withdrawals/Subtractions | - 13,731.00 |
| **Ending balance on 6/30** | **$2,858.04** |

Account number:    71670
DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN):  121042882

June 30, 2021 ▪ Page 2 of 7



**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|-------------|---------------------|---------------------------|----------------------|
| 6/1 | | Purchase Return authorized on 05/30 Ebay O*09-07133-57 408-3766151 CA S381149629186925 Card 3462 | 9.60 | | |
| 6/1 | | Purchase authorized on 05/28 Ebay O*23-07128-38 408-3766151 CA S301148805217619 Card 3462 | | 25.70 | |
| 6/1 | | Purchase authorized on 05/28 Ebay O*23-07128-38 408-3766151 CA S301148805217619 Card 3462 | | 89.75 | |
| 6/1 | | Purchase authorized on 05/29 Ebay O*09-07133-57 408-3766151 CA S381149629186925 Card 3462 | | 304.60 | |
| 6/1 | | Purchase authorized on 05/29 Ebay O*09-07133-57 408-3766151 CA S381149629186925 Card 3462 | | 310.25 | |
| 6/1 | | Purchase authorized on 05/31 Ebay O*16-07142-17 408-3766151 CA S581151741634489 Card 3462 | | 825.00 | |
| 6/1 | | Purchase authorized on 06/01 Sycuan Market El Cajon CA P0000000075066780 Card 3462 | | 36.60 | 3,261.93 |
| 6/2 | | Purchase authorized on 06/01 Ebay O*20-07145-39 408-3766151 CA S581152598804814 Card 3462 | | 189.50 | |
| 6/2 | | Purchase authorized on 06/01 Ebay O*11-07146-98 408-3766151 CA S301152602672836 Card 3462 | | 192.68 | |
| 6/2 | | Purchase authorized on 06/01 Ebay O*06-07147-92 408-3766151 CA S301152607183045 Card 3462 | | 84.50 | |
| 6/2 | | Purchase authorized on 06/01 Google*Gsuite Logi Support.Googl CA S301152621154768 Card 3462 | | 12.00 | |
| 6/2 | | Purchase authorized on 06/01 USPS.Com Clicknshi 800-344-7779 DC S301152753284983 Card 3462 | | 26.05 | |
| 6/2 | | Purchase authorized on 06/01 Google *Gsuite_Ear CC@Google.Com CA S581152781254580 Card 3462 | | 30.00 | 2,727.20 |
| 6/3 | | Purchase authorized on 06/02 Google*Gsuite Evol Support.Googl CA S301153604720867 Card 3462 | | 12.00 | 2,715.20 |
| 6/4 | | Purchase Return authorized on 06/03 Ebay O*23-07128-38 408-3766151 CA S301148805217619 Card 3462 | 5.20 | | |
| 6/4 | | Edeposit IN Branch/Store 06/04/21 03:06:09 Pm 3820 Valley Centre Dr San Diego CA 3462 | 4,000.00 | | |
| 6/4 | | Purchase authorized on 06/03 Amazon Web Service Aws.Amazon.CO WA S301154390554055 Card 3462 | | 8.38 | |
| 6/4 | | Purchase authorized on 06/03 Ebay O*01-07157-73 408-3766151 CA S301154530811524 Card 3462 | | 500.00 | |
| 6/4 | | Purchase authorized on 06/03 Paypal *Americana 402-935-7733 CA S381154624768994 Card 3462 | | 500.00 | |
| 6/4 | | Purchase authorized on 06/03 Paypal *Americana 402-935-7733 CA S381154813454241 Card 3462 | | 500.00 | 5,212.02 |
| 6/7 | | Purchase authorized on 06/03 Fedex 412652411 800-4633339 TN S381154459404374 Card 3462 | | 56.79 | |
| 6/7 | | Purchase authorized on 06/04 Ebay O*06-07162-03 408-3766151 CA S301155569129917 Card 3462 | | 45.00 | |
| 6/7 | | Purchase authorized on 06/04 Ebay O*09-07161-37 408-3766151 CA S581155571917473 Card 3462 | | 244.88 | |
| 6/7 | | Purchase authorized on 06/04 Ebay O*15-07160-51 408-3766151 CA S301155574071908 Card 3462 | | 13.94 | |
| 6/7 | | Purchase authorized on 06/04 Ebay O*22-07159-35 408-3766151 CA S581155575884718 Card 3462 | | 340.58 | |
| 6/7 | | Purchase authorized on 06/04 Ebay O*18-07160-05 408-3766151 CA S381155577785254 Card 3462 | | 66.77 | |
| 6/7 | | Purchase authorized on 06/04 Vittorio's San Diego CA S461156102190088 Card 3462 | | 33.69 | |

June 30, 2021 ▪ Page 3 of 7



**WELLS FARGO**

---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-----|-----|-----|-----|-----|
| 6/7 | | Purchase authorized on 06/05 Fedex 412803854 800-4633339 TN S581156486940563 Card 3462 | | 194.90 | |
| 6/7 | | Recurring Payment authorized on 06/05 Eig*Constantcontac 855-2295506 MA S461157228831294 Card 3462 | | 55.00 | |
| 6/7 | | Purchase authorized on 06/06 Sycuan Market El Cajon CA P00000000370483090 Card 3462 | | 36.70 | 4,123.77 |
| 6/8 | | Purchase Return authorized on 06/07 Ebay O*12-07109-45 408-3766151 CA S461144605102323 Card 3462 | 16.01 | | |
| 6/8 | | Purchase authorized on 06/07 USPS.Com Clicknshi 800-344-7779 DC S301158776571204 Card 3462 | | 209.25 | 3,930.53 |
| 6/9 | | Purchase authorized on 06/08 Ebay O*01-07181-35 408-3766151 CA S381159558726541 Card 3462 | | 171.00 | |
| 6/9 | | Purchase authorized on 06/08 Ebay O*24-07190-66 408-3766151 CA S461159561944593 Card 3462 | | 131.45 | |
| 6/9 | | Purchase authorized on 06/08 USPS.Com Clicknshi 800-344-7779 DC S301159768343929 Card 3462 | | 188.00 | |
| 6/9 | | Purchase authorized on 06/08 Slaterbros167 9909 Carmel San Diego CA P00581160105518409 Card 3462 | | 48.17 | |
| 6/9 | | Purchase authorized on 06/08 Vons #3323 San Diego CA P0000000070794699 Card 3462 | | 32.06 | |
| 6/9 | | Purchase authorized on 06/09 Denny's #7855 Del Mar CA P00000000187895511 Card 3462 | | 24.05 | 3,335.80 |
| 6/11 | | Edeposit IN Branch/Store 06/11/21 02:08:42 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 3,700.00 | | |
| 6/11 | | Purchase authorized on 06/09 Fedex 413297787 800-4633339 TN S581160453927829 Card 3462 | | 17.25 | |
| 6/11 | | Purchase authorized on 06/10 USPS.Com Clicknshi 800-344-7779 DC S381161757839137 Card 3462 | | 52.00 | 6,966.55 |
| 6/14 | | Purchase authorized on 06/10 Fedex 413383091 800-4633339 TN S381161468280993 Card 3462 | | 58.64 | |
| 6/14 | | Purchase authorized on 06/11 Ebay O*02-07195-37 408-3766151 CA S381162556316955 Card 3462 | | 283.38 | |
| 6/14 | | Purchase authorized on 06/11 Ebay O*21-07192-03 408-3766151 CA S461162557842209 Card 3462 | | 190.00 | |
| 6/14 | | Purchase authorized on 06/11 Ebay O*13-07193-58 408-3766151 CA S581162559564393 Card 3462 | | 13.98 | |
| 6/14 | | Purchase authorized on 06/11 Ebay O*15-07193-11 408-3766151 CA S381162561258519 Card 3462 | | 258.00 | |
| 6/14 | | Purchase authorized on 06/11 Ebay O*24-07204-73 408-3766151 CA S381162562810771 Card 3462 | | 788.77 | |
| 6/14 | | Recurring Payment authorized on 06/12 Dropbox*1M6Jisl5Xm Dropbox.Com CA S581163782275788 Card 3462 | | 11.99 | |
| 6/14 | | Purchase authorized on 06/12 Sycuan Market El Cajon CA P00000000584000066 Card 3462 | | 21.85 | 5,339.94 |
| 6/15 | | Purchase authorized on 06/14 Ebay O*22-07205-07 408-3766151 CA S461165584332477 Card 3462 | | 136.15 | |
| 6/15 | | Purchase authorized on 06/14 Ebay O*02-07208-57 408-3766151 CA S301165589540815 Card 3462 | | 182.50 | |
| 6/15 | | Purchase authorized on 06/14 Ebay O*03-07208-12 408-3766151 CA S301165591644692 Card 3462 | | 80.50 | |
| 6/15 | | Purchase authorized on 06/14 Truefiling Court F 855-959-8868 MI S381165699207340 Card 3462 | | 741.80 | |
| 6/15 | | Purchase authorized on 06/14 USPS.Com Clicknshi 800-344-7779 DC S301165787719795 Card 3462 | | 10.65 | |
| 6/15 | | Recurring Payment authorized on 06/14 Rocketlaw 877-757- WWW.Rocketlaw CA S381165883866293 Card 3462 | | 39.99 | |
| 6/15 | | Purchase authorized on 06/15 Postal Corner Encinitas CA P00381166741378281 Card 3462 | | 308.55 | 3,839.80 |
| 6/16 | | Purchase authorized on 06/12 Fedex 413546939 800-4633339 TN S381163495147503 Card 3462 | | 171.01 | |
| 6/16 | | Purchase authorized on 06/15 Garths Auctions IN 740-362-4771 OH S581166585241673 Card 3462 | | 125.00 | 3,543.79 |

---

June 30, 2021 ▪ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 6/17 | | Recurring Payment authorized on 06/15 Adobe Creative Clo 408-536-6000 CA S461166617474568 Card 3462 | | 52.99 | |
| 6/17 | | Recurring Payment authorized on 06/15 Dropbox*Brthgdfcbr Dropbox.Com CA S301166798424163 Card 3462 | | 11.99 | |
| 6/17 | | Recurring Payment authorized on 06/16 Google*Google Stor 650-2530000 CA S581167605060753 Card 3462 | | 1.99 | |
| 6/17 | | Purchase authorized on 06/16 Google*Google Stor Support.Googl CA S461167608657960 Card 3462 | | 1.99 | |
| 6/17 | | Purchase authorized on 06/16 Global Pack Ship 800-8663944 MA S581167740663889 Card 3462 | | 134.32 | |
| 6/17 | | Recurring Payment authorized on 06/16 Dropbox 8Ydmyjdrf3 141-58576933 CA S461168005572195 Card 3462 | | 11.99 | |
| 6/17 | | Purchase authorized on 06/17 Postal Corner Encinitas CA P00581168840187923 Card 3462 | | 113.75 | 3,214.77 |
| 6/18 | | Purchase authorized on 06/17 Chapokas Luczynski San Diego CA S581168648253362 Card 3462 | | 15.00 | |
| 6/18 | | Purchase authorized on 06/17 Ebay O*25-07220-24 408-3766151 CA S581168807383633 Card 3462 | | 98.60 | |
| 6/18 | | Purchase authorized on 06/17 Ebay O*26-07220-19 408-3766151 CA S381168807681907 Card 3462 | | 96.40 | |
| 6/18 | | Purchase authorized on 06/17 Ebay O*01-07224-23 408-3766151 CA S381168807956283 Card 3462 | | 119.49 | |
| 6/18 | | Purchase authorized on 06/17 Ebay O*08-07222-83 408-3766151 CA S461168808324855 Card 3462 | | 187.50 | |
| 6/18 | | Purchase authorized on 06/18 Postal Corner Encinitas CA P00581169839555302 Card 3462 | | 20.00 | |
| 6/18 | | Purchase authorized on 05/18 Vons #2119 San Diego CA P00000000792411626 Card 3462 | | 98.10 | 2,579.68 |
| 6/21 | | Purchase authorized on 06/18 USPS.Com Clicknshi 800-344-7779 DC S581169650670156 Card 3462 | | 21.80 | |
| 6/21 | | Purchase authorized on 06/19 Fedex 414337834 800-4633339 TN S461170496298859 Card 3462 | | 25.11 | 2,532.77 |
| 6/22 | | Edeposit IN Branch/Store 06/22/21 02:13:39 Pm 3820 Valley Centre Dr San Diego CA 3462 | 4,000.00 | | |
| 6/22 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S301172849827625 Card 3462 | | 33.05 | |
| 6/22 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S581173026010540 Card 3462 | | 18.70 | |
| 6/22 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S461173035350318 Card 3462 | | 26.65 | |
| 6/22 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S301173063779743 Card 3462 | | 29.10 | |
| 6/22 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S461173071920095 Card 3462 | | 19.60 | |
| 6/22 | | Purchase authorized on 06/21 Sycuan Market El Cajon CA P0000000082256580 Card 3462 | | 36.65 | 6,369.02 |
| 6/23 | | Purchase Return authorized on 06/22 Ebay O*10-07244-60 408-3766151 CA S301173822156631 Card 3462 | 14.00 | | |
| 6/23 | | Purchase authorized on 06/21 Fedex 414588891 800-4633339 TN S301172482173816 Card 3462 | | 230.19 | |
| 6/23 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S381173077799043 Card 3462 | | 17.15 | |
| 6/23 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S461173083748812 Card 3462 | | 19.80 | |
| 6/23 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S381173094783732 Card 3462 | | 16.55 | |
| 6/23 | | Purchase authorized on 06/21 USPS.Com Clicknshi 800-344-7779 DC S381173107051594 Card 3462 | | 15.90 | |
| 6/23 | | Recurring Payment authorized on 06/22 Dnh*Godaddy.Com 480-5058855 AZ S381173488890647 Card 3462 | | 19.99 | |
| 6/23 | | Purchase authorized on 06/22 USPS.Com Clicknshi 800-344-7779 DC S461173594833920 Card 3462 | | 17.35 | |

June 30, 2021  ▪  Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/23 | | Purchase authorized on 06/22 USPS.Com Clicknshi 800-344-7779 DC S381173602738214 Card 3462 | | 19.40 | |
| 6/23 | | Purchase authorized on 06/22 USPS.Com Clicknshi 800-344-7779 DC S581173607004903 Card 3462 | | 17.65 | |
| 6/23 | | Purchase authorized on 06/22 USPS.Com Clicknshi 800-344-7779 DC S301173619971820 Card 3462 | | 19.80 | |
| 6/23 | | Purchase authorized on 06/22 Ebay O*10-07244-60 408-3766151 CA S301173822156631 Card 3462 | | 121.99 | 5,867.25 |
| 6/24 | | Purchase authorized on 06/22 Scripps Medical/ou San Diego CA S381173593928899 Card 3462 | | 10.00 | |
| 6/24 | | Purchase authorized on 06/22 Laz Parking 640413 LA Jolla CA S581173625402159 Card 3462 | | 4.00 | |
| 6/24 | | Purchase authorized on 06/23 Ah-Auctions.Com Ahauctions.CO IL S381174535268478 Card 3462 | | 729.99 | |
| 6/24 | | Purchase authorized on 06/23 Ebay.Com/CC 888-749-3229 CA S301174597381226 Card 3462 | | 128.78 | |
| 6/24 | | Purchase authorized on 06/23 Pcgs - Professiona 800-447-8848 CA S581174808142798 Card 3462 | | 312.00 | 4,682.48 |
| 6/25 | | Purchase authorized on 06/24 USPS.Com Clicknshi 800-344-7779 DC S581175776099764 Card 3462 | | 265.55 | 4,416.93 |
| 6/28 | | Purchase authorized on 06/24 Fedex 414964814 800-4633339 TN S461175464029039 Card 3462 | | 41.42 | |
| 6/28 | | Purchase authorized on 06/25 Ebay O*20-07254-42 408-3766151 CA S581176570608043 Card 3462 | | 135.99 | |
| 6/28 | | Purchase authorized on 06/25 Pak Mail 629 740-3635530 OH S581176645197167 Card 3462 | | 75.00 | |
| 6/28 | | Purchase authorized on 06/25 Vittorio's San Diego CA S301177148068746 Card 3462 | | 41.41 | |
| 6/28 | | Purchase authorized on 06/26 Costco Gas #0775 Poway CA P00581178000761309 Card 3462 | | 100.00 | |
| 6/28 | | Purchase authorized on 06/26 Costco Whse #0775 Poway CA P00461178041781747 Card 3462 | | 328.50 | |
| 6/28 | | Recurring Payment authorized on 06/27 Dnh*Godaddy.Com 480-5058855 AZ S581178450820429 Card 3462 | | 19.17 | |
| 6/28 | | Recurring Payment authorized on 06/27 Intuit * Cl.Intuit.Com CA S301178588693895 Card 3462 | | 28.00 | |
| 6/28 | | Recurring Payment authorized on 06/27 Google*Youtube Tv 650-2530000 CA S301178777058741 Card 3462 | | 64.99 | |
| 6/28 | | Purchase authorized on 06/27 Rite Aid 06711 San Diego CA P00000000887234366 Card 3462 | | 30.00 | |
| 6/28 | | Purchase authorized on 06/27 Staterbro 9909 Carmel San Diego CA P00000000185311860 Card 3462 | | 22.19 | 3,530.26 |
| 6/29 | | Purchase with Cash Back $ 50.00 authorized on 06/29 USPS PO 05632400 16091 SA Rancho Santa CA P00581180719000378 Card 3462 | | 62.00 | 3,468.26 |
| 6/30 | | Purchase authorized on 06/26 Fedex 415118353 800-4633339 TN S381177497037383 Card 3462 | | 406.11 | |
| 6/30 | | Purchase authorized on 06/28 Fedex 415360720 800-4633339 TN S301179481033441 Card 3462 | | 127.11 | |
| 6/30 | | Purchase authorized on 06/29 Ebay O*09-07273-82 408-3766151 CA S461180565460540 Card 3462 | | 77.00 | 2,858.04 |
| Ending balance on 6/30 | | | | | 2,858.04 |
| Totals | | | $11,744.81 | $13,731.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

June 30, 2021 ▪ Page 6 of 7



---

**Monthly service fee summary (continued)**

| Fee period 06/01/2021 - 06/30/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $500.00 | $2,532.77 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | ☐ |

RC/RC

 ## IMPORTANT ACCOUNT INFORMATION

Effective September 1, 2021, the non-Wells Fargo ATM balance inquiry fee will increase from $2.00 to $2.50, and the non-Wells Fargo ATM transfer fee will increase from $2.00 to $2.50. To avoid these fees, monitor your balances and transfer money by accessing Wells Fargo ATMs, calling the number on the back of your card, and using Wells Fargo Online® or the Wells Fargo Mobile® app. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. These fees may not be applicable to all customers and may vary depending on the type of Account you have. For more details, refer to the applicable Wells Fargo Fee and Information Schedule for your Account.

---

Effective May 28, 2021, the document copy fee was eliminated and there is no longer a charge for this service. Thank you for banking with Wells Fargo. We appreciate your business.

---

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

1    John L. Smaha, Esq.  Bar No. 95855
     Gustavo E. Bravo, Esq.  Bar No. 218752
2    **SMAHA LAW GROUP APC**
     2398 San Diego Avenue
3    San Diego, California 92110
     (619) 688-1557  Telephone
4    (619) 688-1558  Facsimile
     Attorneys for Debtor, Dana Aaron Linett
5

6                     **UNITED STATES BANKRUPTCY COURT**
                    **SOUTHERN DISTRICT OF CALIFORNIA**

7    **PROOF OF SERVICE**             Case No. 19-05831-LA11

8                              *In re Dana Aaron Linett*

9

10        I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

11        On July 29, 2021, I caused to be served the following document(s) described as:

12    1.      **DEBTORS-IN-POSSESSION'S MONTHLY OPERATING REPORT FOR THE MONTH OF JUNE 2021**

13

14    U.S. TRUSTEE
     Department of Justice
15    880 Front Street, Ste. 3230
     San Diego, CA 92101
16

17    [X]    **(BY MAIL)** I served the individual named by placing the documents in a sealed envelope.  I then placed it for collection and mailing with the United States Postal Service this same day, at my address shown above, following ordinary business practice.
18

19    [X]    **(To Be Served by the Court via Notice of Electronic Filing ("NEF")).** Under controlling Local Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and
20    hyperlink to the document. On **July 29, 2021,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice
21    List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

22    Gustavo E. Bravo:     gbravo@smaha.com
     Michael D. Breslauer: mbreslauer@swsslaw.com, wyones@swsslaw.com
23    Theron S Covey:     TheronCovey@gmail.com, sferry@raslg.com
     Sean C Ferry:        sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com
24    Thomas B. Gorrill:   tom@gorillalaw.com, r53431@notify.bestcase.com
     Michael Koch:        MLKoch@live.com, lblaw7@gmail.com;r40511@notify.bestcase.com
25    Byron B. Mauss:     bmauss@swlaw.com, idelgado@swlaw.com
     David Ortiz:         david.a.ortiz@usdoj.gov,
26                        USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram. s.feuerstein@usdoj.gov

27

28

                                       1

| | | |
|---|---|---|
| 1 | John Smaha: | jsmaha@smaha.com, gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com |
| 2 | U.S. Trustee: | ustp.region15@usdoj.gov |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed on **July 29, 2021**, San Diego, California.

/s/ *Amelda M. Dawson*
Amelda M. Dawson