# UNITED STATES BANKRUPTCY COURT

Southern  DISTRICT OF  California

In Re.  DANA AARON LINETT

§
§
§
§

_____
Debtor(s)

Case No.  19-05831  _____

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2021  _____

Petition Date: 09/30/2019  _____

Months Pending: 22  _____

Industry Classification:  | 4 | 5 | 4 | 1 |

Reporting Method:            Accrual Basis ⦿            Cash Basis ◯

Debtor's Full-Time Employees (current):                          0  _____

Debtor's Full-Time Employees (as of date of order for relief):   0  _____

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/  Dana Linett
_____
Signature of Responsible Party

08/24/2021
_____
Date

Dana Linett
_____
Printed Name of Responsible Party

P.O. Box 3541, Rancho Santa Fe, CA. 92067
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)                    1

Debtor's Name  DANA AARON LINETT                                    Case No.  19-05831

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $18,582 | |
| b.  Total receipts (net of transfers between accounts) | $20,000 | $524,027 |
| c.  Total disbursements (net of transfers between accounts) | $15,892 | $501,337 |
| d.  Cash balance end of month (a+b-c) | $22,690 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $15,892 | $501,337 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $313,707 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ● Market ○  Other ○   (attach explanation)) | $1,321,289 |
| d.  Total current assets | $1,798,964 |
| e.  Total assets | $7,588,514 |
| f.  Postpetition payables (excluding taxes) | $384,721 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $56,462 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $441,183 |
| k.  Prepetition secured debt | $5,410,781 |
| l.  Prepetition priority debt | $14,150 |
| m.  Prepetition unsecured debt | $1,161,909 |
| n.  Total liabilities (debt) (j+k+l+m) | $7,028,023 |
| o.  Ending equity/net worth (e-n) | $560,491 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $249,196 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $126,351 | |
| c.  Gross profit (a-b) | $122,845 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $18,237 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $17,134 | |
| k.  Profit (loss) | $87,474 | $-48,326 |

UST Form 11-MOR (06/07/2021)                    2

Debtor's Name  DANA AARON LINETT                                      Case No.  19-05831

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $100,699 | $0 | $69,525 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | Smaha Law Group APC | Lead Counsel | $0 | $100,699 | $0 | $69,525 |
| | ii | | | | | | |

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6:  Postpetition Taxes

|   |   | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?    Yes ○  No ⦿

d. Are you current on postpetition tax return filings?    Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?    Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ⦿

i. Do you have:        Worker's compensation insurance?    Yes ○  No ⦿

        If yes, are your premiums current?    Yes ○  No ○  N/A ⦿  (if no, see Instructions)

        Casualty/property insurance?    Yes ⦿  No ○

        If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

        General liability insurance?    Yes ⦿  No ○

        If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ⦿  No ○

Debtor's Name  DANA AARON LINETT                                                 Case No.  19-05831

k.   Has a disclosure statement been filed with the court?                Yes ◉  No ○
l.   Are you current with quarterly U.S. Trustee fees as                  Yes ◉  No ○
     set forth under 28 U.S.C. § 1930?

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $9,001 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $9,001 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $9,001 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11      Yes ◉  No ○
     U.S.C § 101(14A)?
m.   If yes, have you made all Domestic Support Obligation payments?               Yes ◉  No ○  N/A ○

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

/s/ Dana Linett                                            Dana Linett
_____            _____
Signature of Responsible Party                           Printed Name of Responsible Party

Debtor                                                     08/24/2021
_____            _____
Title                                                      Date

## D. SUMMARY SCHEDULE OF CASH

ENDING BALANCE FOR PERIOD:

| | |
|---|---|
| GENERAL ACCOUNT 4446 | $ 12,690.00 |
| PAYROLL ACOUNT 4453 | $ 100.00 |
| TAX ACCOUNT 4461 | $ 100.00 |
| WELLS FARGO ACCOUNT 1670 | $ 13,785.00 |
| PETTY CASH | $ - |
| COSTCO CASH CARD 3850 | $ - |
| WALMART CASH CARD 4456 | $ - |
| WALMART CASH CARD 6211 | $ - |
| WALMART CASH CARD 6229 | |
| | $ 26,675.00 |

TOTAL CASH AVAILABLE

*Specify the fund and the type of holding (i.e. CD, Savings Account, Investment Securities, etc.), and the depository name, location, and account number.*

**Attach exhibit itemizing all petty cash transactions.*

*NOTE:  Attach copies of monthly account statements from financial institutions for each account.*

## Early American Numismatics / Dana Linett

Transaction Report

July 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| US Bank 4446 - General | | | | | | | | | |
| Beginning Balance | | | | | | | | | 18,581.78 |
| 07/01/2021 | Check | 1328 | No | Barbara Linett | | US Bank 4446 - General | Equalization Payment to B.Linet | -5,000.00 | 13,581.78 |
| 07/07/2021 | Check | 1332 | No | Denise Lynch | | US Bank 4446 - General | Professional Fees | -500.00 | 13,081.78 |
| 07/07/2021 | Expense | | No | Oliverchain | | US Bank 4446 - General | Utilities:Water | -428.25 | 12,653.53 |
| 07/09/2021 | Check | 1333 | No | Cash | | US Bank 4446 - General | Personal Misc. | -1,250.00 | 11,403.53 |
| 07/12/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -130.64 | 11,272.89 |
| 07/12/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -16.03 | 11,256.86 |
| 07/13/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -81.48 | 11,195.38 |
| 07/14/2021 | Check | 1337 | No | JMO Consulting | | US Bank 4446 - General | Bookkeeping | -200.00 | 10,995.38 |
| 07/14/2021 | Check | 1336 | No | SDGE | | US Bank 4446 - General | Utilities:Electricity | -19.30 | 10,976.08 |
| 07/14/2021 | Expense | | No | SDTTC | | US Bank 4446 - General | Taxes:Business Property | -660.39 | 10,315.69 |
| 07/14/2021 | Check | 1335 | No | Delta Dental | | US Bank 4446 - General | Personal Medical Expense | -64.92 | 10,250.77 |
| 07/14/2021 | Check | 1334 | No | Tony Navarro | | US Bank 4446 - General | Repairs and Maintenance | -360.00 | 9,890.77 |
| 07/15/2021 | Expense | | No | | | US Bank 4446 - General | Bank Service Charges | -15.00 | 9,875.77 |
| 07/21/2021 | Check | 1339 | No | Denise Lynch | | US Bank 4446 - General | Professional Fees:Legal | -800.00 | 9,075.77 |
| 07/22/2021 | Check | 1340 | No | Sears | | US Bank 4446 - General | Repairs and Maintenance | -380.20 | 8,695.57 |
| 07/23/2021 | Expense | | No | Amazon | | US Bank 4446 - General | Office Supplies | -64.99 | 8,630.58 |
| 07/28/2021 | Payment | | No | EAHA | | US Bank 4446 - General | Accounts Receivable | 20,000.00 | 28,630.58 |
| 07/28/2021 | Check | 1345 | No | Baker Tilly | | US Bank 4446 - General | Professional Fees:CPA | -1,650.00 | 26,980.58 |
| 07/28/2021 | Check | 1342 | No | Cox Communications | | US Bank 4446 - General | Utilities:Cable & Internet | -290.53 | 26,690.05 |
| 07/28/2021 | Check | 1341 | No | Consumer Cellular | | US Bank 4446 - General | Telephone Expense | -50.52 | 26,639.43 |
| 07/28/2021 | Check | 1338 | No | Office of the U.S. Trustee | 2nd Qtr | US Bank 4446 - General | US Trustee Quarterly Fees | -676.54 | 25,962.89 |
| 07/28/2021 | Check | 1344 | No | Baker Tilly | | US Bank 4446 - General | Professional Fees:CPA | -1,450.00 | 24,512.89 |
| 07/28/2021 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Excess | -70.22 | 24,442.67 |
| 07/28/2021 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Homeowners | -1,551.24 | 22,891.43 |
| 07/28/2021 | Expense | | No | Chubb | | US Bank 4446 - General | Insurance Expense:Auto | -201.96 | 22,689.47 |
| 07/29/2021 | Expense | | No | | | US Bank 4446 - General | Petty Cash | -10,000.00 | 12,689.47 |
| Total for US Bank 4446 - General | | | | | | | | $ -5,892.31 | |
| TOTAL | | | | | | | | $ -5,892.31 | |

Early American Numismatics / Dana Linett

US Bank 4446 - General, Period Ending 07/31/2021

RECONCILIATION REPORT

Reconciled on: 08/22/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 21,528.82 |
| Checks and payments cleared (26) | -25,313.20 |
| Deposits and other credits cleared (1) | 20,000.00 |
| Statement ending balance | 16,215.62 |
| | |
| Uncleared transactions as of 07/31/2021 | -3,526.15 |
| Register balance as of 07/31/2021 | 12,689.47 |
| Cleared transactions after 07/31/2021 | 0.00 |
| Uncleared transactions after 07/31/2021 | -7,391.61 |
| Register balance as of 08/22/2021 | 5,297.86 |

Details

Checks and payments cleared (26)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/23/2021 | Check | 1325 | Morgan Browning | -750.00 |
| 06/30/2021 | Check | 1327 | US Bank | -1,079.71 |
| 06/30/2021 | Check | 1329 | Cox Communications | -284.86 |
| 06/30/2021 | Check | 1330 | Edco | -132.47 |
| 06/30/2021 | Check | 1331 | JMO Consulting | -615.00 |
| 07/01/2021 | Check | 1328 | Barbara Linett | -5,000.00 |
| 07/07/2021 | Expense | | Olivenhain | -428.25 |
| 07/07/2021 | Check | 1332 | Denise Lynch | -500.00 |
| 07/09/2021 | Check | 1333 | Cash | -1,250.00 |
| 07/12/2021 | Expense | | Amazon | -130.64 |
| 07/12/2021 | Expense | | Amazon | -16.03 |
| 07/13/2021 | Expense | | Amazon | -61.48 |
| 07/14/2021 | Expense | | SDTTC | -660.39 |
| 07/14/2021 | Check | 1334 | Tony Navarro | -360.00 |
| 07/14/2021 | Check | 1335 | Delta Dental | -64.92 |
| 07/14/2021 | Check | 1336 | SDGE | -19.30 |
| 07/14/2021 | Check | 1337 | JMO Consulting | -200.00 |
| 07/15/2021 | Expense | | | -15.00 |
| 07/21/2021 | Check | 1339 | Denise Lynch | -800.00 |
| 07/22/2021 | Check | 1340 | Sears | -380.20 |
| 07/23/2021 | Expense | | Amazon | -64.99 |
| 07/28/2021 | Expense | | Chubb | -1,551.24 |
| 07/28/2021 | Check | 1338 | Office of the U.S. Trustee | -676.54 |
| 07/28/2021 | Expense | | Chubb | -201.96 |
| 07/28/2021 | Expense | | Chubb | -70.22 |
| 07/29/2021 | Expense | | | -10,000.00 |

| Total | | | | -25,313.20 |
|---|---|---|---|---:|

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/28/2021 | Receive Payment | | EAHA | 20,000.00 |

| Total | | | | 20,000.00 |
|---|---|---|---|---:|

Additional Information

Uncleared checks and payments as of 07/31/2021

## Early American Numismatics / Dana Linett

Transaction Report

July 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | NEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Wells Fargo 1670** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 4,058.04 |
| 07/01/2021 | Expense | | No | Federal Express | PURCHASE           AUTHORIZED ON  06/29 FEDEX 415531330           800-4633339  TN  S381180490090144  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -58.92 | 3,999.12 |
| 07/02/2021 | Expense | | No | Ebay | PURCHASE           AUTHORIZED ON  07/01 eBay O*25-07280-46      408-3769151  CA  S381182575036880  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -179.50 | 3,819.62 |
| 07/02/2021 | Expense | | No | Google | PURCHASE           AUTHORIZED ON  07/01 GOOGLE*GSUITE EVOL    SUPPORT.GOOGL CA  S481182671563329  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 3,807.62 |
| 07/02/2021 | Journal Entry | 74 | No | | | Wells Fargo 1670 | -Split- | -4,000.00 | 7,807.62 |
| 07/02/2021 | Expense | | No | Federal Express | PURCHASE           AUTHORIZED ON  06/30 FEDEX 415629540        800-4633339  TN  S481181470972435  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -14.80 | 7,792.82 |
| 07/02/2021 | Expense | | No | USPS | PURCHASE           AUTHORIZED ON  07/01 USPS.COM CLICKNSHI    800-344-7779 DC  S481182603785789  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -12.05 | 7,780.77 |
| 07/06/2021 | Expense | | No | Vons | PURCHASE           AUTHORIZED ON  07/05 VONS #2119           SAN DIEGO   CA  P000000000472432455  CARD 3462 | Wells Fargo 1670 | Personal Groceries | -87.10 | 7,693.67 |
| 07/06/2021 | Expense | | No | Costco | PURCHASE           AUTHORIZED ON  07/02 COSTCO GAS #0462      CARLSBAD   CA  P00461184062080668  CARD 3462 | Wells Fargo 1670 | Personal Groceries | -41.35 | 7,652.32 |
| 07/06/2021 | Expense | | No | Pitney Bowes | PURCHASE           AUTHORIZED ON  07/02 PITNEY BOWES PBP     844-256-6444 CT  S461183761251223  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -565.00 | 7,087.32 |
| 07/06/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/02 SQ *YANON VOLCANI,    877-417-4551 CA  S461183562118394  CARD 3462 | Wells Fargo 1670 | Personal Medical Expense | -150.00 | 6,937.32 |
| 07/06/2021 | Expense | | No | Federal Express | PURCHASE           AUTHORIZED ON  07/03 FEDEX 415886107      800-4633339  TN  S381184484570405  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -422.30 | 6,515.02 |
| 07/06/2021 | Expense | | No | Federal Express | PURCHASE           AUTHORIZED ON  07/01 FEDEX 415731561      800-4633339  TN  S381182520183293  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -19.54 | 6,495.48 |
| 07/06/2021 | Expense | | No | Pitney Bowes | PURCHASE           AUTHORIZED ON  07/03 PITNEY BOWES PBP     844-256-6444 CT  S461185165762053  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -565.00 | 5,930.48 |
| 07/06/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/03 RANCHO VALNCA PONY    RANCHO SANTA CA | Wells Fargo 1670 | Meals and Entertainment | -10.54 | 5,919.94 |
| 07/06/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/02 CARLS JR 1100406      MISSION VIEJO CA | Wells Fargo 1670 | Personal Meals | -14.00 | 5,905.94 |
| 07/06/2021 | Expense | | No | Wooten & Wooten | PURCHASE           AUTHORIZED ON  07/01 WOOTEN & WOOTEN AU    COLUMBIA   SC  S301182603833320  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -387.00 | 5,538.94 |
| 07/06/2021 | Expense | | No | Google | PURCHASE           AUTHORIZED ON  07/01 GOOGLE *GSUITE_ear    cc@google.com CA  S461182164544335  CARD 3462 | Wells Fargo 1670 | Software Expense | -30.00 | 5,508.94 |
| 07/06/2021 | Expense | | No | Sycuan Market | PURCHASE           AUTHORIZED ON  07/05 SYCUAN MARKET         EL CAJON   CA  P00000000171330711  CARD 3462 | Wells Fargo 1670 | Personal Meals | -49.30 | 5,459.84 |
| 07/06/2021 | Expense | | No | USPS | PURCHASE           AUTHORIZED ON  07/02 USPS.COM CLICKNSHI    800-344-7779 DC  S301186042323516  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -29.10 | 5,430.54 |
| 07/06/2021 | Expense | | No | Costco | PURCHASE           AUTHORIZED ON  07/02 COSTCO WHSE #0462     CARLSBAD   CA  P00301184085762224  CARD 3462 | Wells Fargo 1670 | Personal Groceries | -70.01 | 5,360.53 |
| 07/06/2021 | Expense | | No | Google | PURCHASE           AUTHORIZED ON  07/02 GOOGLE*GSUITE LOGI    SUPPORT.GOOGL CA  S381183644403080  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -12.00 | 5,348.53 |
| 07/06/2021 | Expense | | No | USPS | PURCHASE           AUTHORIZED ON  07/02 USPS.COM CLICKNSHI    800-344-7779 DC  S381183740114047  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -118.00 | 5,230.53 |
| 07/06/2021 | Expense | | No | Modern Postcard | PURCHASE           AUTHORIZED ON  07/02 MODERN POSTCARD      800-9598365  CA  S381183568567061  CARD 3462 | Wells Fargo 1670 | Advertising and Promotion | -382.50 | 4,848.03 |
| 07/06/2021 | Expense | | No | California Cuts | PURCHASE           AUTHORIZED ON  07/05 CALIFORNIA CUTS      SAN DIEGO  CA  S301186647551482  CARD 3462 | Wells Fargo 1670 | Personal Misc. | -24.95 | 4,823.08 |
| 07/07/2021 | Expense | | No | USPS | PURCHASE           AUTHORIZED ON  07/06 USPS.COM CLICKNSHI    800-344-7779 DC  S581187633448478  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -10.65 | 4,812.43 |
| 07/07/2021 | Expense | | No | | RECURRING PAYMENT        AUTHORIZED ON  07/05 EIG*CONSTANTCONTAC   855-2295506 MA  S301187635533361  CARD 3462 | Wells Fargo 1670 | Dues & Subscriptions | -55.00 | 4,757.43 |
| 07/07/2021 | Expense | | No | Truefiling Court | PURCHASE           AUTHORIZED ON  07/06 TRUEFILING COURT F    855-959-8868 NI  S301187635530444  CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -10.50 | 4,746.93 |
| 07/08/2021 | Expense | | No | US Americana | PURCHASE           AUTHORIZED ON  07/07 SP * USAMERICANA     HTTPSUSAMERIC AZ  S581188620070722  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -451.95 | 4,294.98 |
| 07/08/2021 | Expense | | No | Federal Express | PURCHASE           AUTHORIZED ON  07/05 FEDEX 416125930      800-4633339  TN  S381188481821335  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -161.92 | 4,133.06 |
| 07/08/2021 | Expense | | No | Ebay | PURCHASE           AUTHORIZED ON  07/07 eBay O*26-07306-40      408-3769151  CA  S381188582040399  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -86.99 | 4,046.07 |
| 07/09/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/08 Etsy.com - 2rd3       718-6557955  NY  S461189683791532  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -414.84 | 3,631.23 |
| 07/09/2021 | Expense | | No | Fred Giampietr | PURCHASE           AUTHORIZED ON  07/08 SQ *FRED,GIAMPIETR    gosq.com   CT  S581189509901066  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -77.70 | 3,553.53 |
| 07/12/2021 | Expense | | No | Vittorio's | PURCHASE           AUTHORIZED ON  07/08 Vittorio's          SAN DIEGO  CA  S381190110655912  CARD 3462 | Wells Fargo 1670 | Personal Meals | -34.15 | 3,519.38 |
| 07/12/2021 | Expense | | No | Federal Express | PURCHASE           AUTHORIZED ON  07/10 FEDEX 416559032      800-4633339  TN  S381191494926067  CARD 3462 | Wells Fargo 1670 | Postage & Delivery | -17.25 | 3,502.13 |
| 07/12/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/10 V.G. DONUT & BAKER    CARDIFF BY TH CA  S581191776255135  CARD 3462 | Wells Fargo 1670 | Personal Meals | -16.09 | 3,486.04 |
| 07/13/2021 | Expense | | No | Ebay | PURCHASE           AUTHORIZED ON  07/12 eBay O*22-07329-27      408-3769151  CA  S481193778345898  CARD 3462 | Wells Fargo 1670 | Inventory Purchase Postpetition | -494.99 | 2,991.05 |
| 07/13/2021 | Expense | | No | | eBay lncR20S8GPP PAYMENTS  210712 LBBX2TSTCGGN32A DANA A LINETT | Wells Fargo 1670 | Inventory Purchase Postpetition | -14.50 | 2,976.55 |
| 07/14/2021 | Expense | | No | Dropbox | RECURRING PAYMENT        AUTHORIZED ON  07/12 DROPBOX*FV5HD88Z1V     DROPBOX.COM CA  S381193786178788  CARD 3462 | Wells Fargo 1670 | Software Expense | -11.99 | 2,964.56 |
| 07/14/2021 | Expense | | No | So Cal Graphics | PURCHASE           AUTHORIZED ON  07/13 SO CAL GRAPHICS      858-292-4919 CA  S301194751949578  CARD 3462 | Wells Fargo 1670 | Office Supplies | -419.15 | 2,545.41 |
| 07/15/2021 | Journal Entry | 84 | No | | | Wells Fargo 1670 | -Split- | 2,700.00 | 5,245.41 |
| 07/15/2021 | Expense | | No | | RECURRING PAYMENT        AUTHORIZED ON  07/14 ROCKETLAW 877-757-     WWW.ROCKETLAW CA  S561195838553966  CARD 3462 | Wells Fargo 1670 | Professional Fees:Legal | -39.99 | 5,205.42 |
| 07/15/2021 | Expense | | No | Stater Bros | PURCHASE           AUTHORIZED ON  07/14 STATERBROS167 9909 CARMEL SAN DIEGO   CA  P00561196118016103 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -93.57 | 5,111.85 |
| 07/15/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/14 IRON WOK           SAN DIEGO  CA  S381195729646751  CARD 3462 | Wells Fargo 1670 | Personal Meals | -20.60 | 5,091.25 |
| 07/15/2021 | Expense | | No | Costco | PURCHASE           AUTHORIZED ON  07/15 COSTCO WHSE #0578     SAN DIEGO  CA  P00561196737053775 CARD 3462 | Wells Fargo 1670 | Personal Groceries | -117.23 | 4,974.02 |
| 07/16/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/15 THE ORIGINAL PANCA    858-5651740 CA  S301196715157120  CARD 3462 | Wells Fargo 1670 | Meals and Entertainment | -27.41 | 4,946.61 |
| 07/16/2021 | Expense | | No | | PURCHASE           AUTHORIZED ON  07/15 SELKIRK AUCTIONEER    clover.com  MO | Wells Fargo 1670 | Inventory Purchase | -50.00 | 4,896.61 |

Early American Numismatics / Dana Linett

Transaction Report

July 2021

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | S30119678573550079   CARD 3482 | 1670 | Postpetition | | |
| 07/19/2021 | Expense | | No | Dropbox | RECURRING PAYMENT          AUTHORIZED ON   07/16 Dropbox PKFXSQP8Y5        141-58576933 CA S38119300063533I   CARD 3482 | Wells Fargo 1670 | Software Expense | -11.99 | 4,884.62 |
| 07/19/2021 | Expense | | No | Dropbox | RECURRING PAYMENT          AUTHORIZED ON   07/15 DROPBOX*VKYDFMDBM7        DROPBOX.COM CA S30119578352514   CARD 3482 | Wells Fargo 1670 | Software Expense | -11.99 | 4,872.63 |
| 07/19/2021 | Expense | | No | Ebay | PURCHASE          AUTHORIZED ON   07/16 eBay O*17-07346-30        408-3786151 CA S461197588880622 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -231.89 | 4,640.74 |
| 07/19/2021 | Expense | | No | Google | RECURRING PAYMENT          AUTHORIZED ON   07/15 GOOGLE*GOOGLE STOR        650-2530000 CA S581196508611470   CARD 3482 | Wells Fargo 1670 | Dues & Subscriptions | -1.99 | 4,638.75 |
| 07/19/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON   07/15 ADOBE CREATIVE CLO        408-536-6000 CA S46119668494930O   CARD 3482 | Wells Fargo 1670 | Software Expense | -52.99 | 4,585.76 |
| 07/19/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON   07/16 ONLINE LABELS, INC        407-936-3900 FL S30118760282241160   CARD 3482 | Wells Fargo 1670 | Office Supplies | -32.91 | 4,552.85 |
| 07/20/2021 | Expense | | No | USPS | PURCHASE          AUTHORIZED ON   07/19 USPS.COM CLICKNSHI        800-344-7779 DC S461200761688541   CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -3.60 | 4,549.25 |
| 07/20/2021 | Expense | | No | Vittorio's | PURCHASE          AUTHORIZED ON   07/18 Vittorio's        SAN DIEGO CA S581200117223027 CARD 3482 | Wells Fargo 1670 | Personal Meals | -37.32 | 4,511.93 |
| 07/20/2021 | Expense | | No | Federal Express | PURCHASE          AUTHORIZED ON   07/18 FEDEX 417305883        800-4633339 TN S381199651682714 CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -87.42 | 4,424.51 |
| 07/22/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON   07/21 D Z AKINS        SAN DIEGO CA S461202800126730 CARD 3482 | Wells Fargo 1670 | Personal Meals | -37.33 | 4,387.18 |
| 07/22/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON   07/21 CURRENCY AUCTIONS        877-437-4827 TX S461202568684034   CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -108.97 | 4,278.21 |
| 07/23/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON   07/22 DNH*GODADDY.COM        480-5058555 AZ S581203643852963   CARD 3482 | Wells Fargo 1670 | Software Expense | -19.99 | 4,258.22 |
| 07/23/2021 | Expense | | No | The Village Express | PURCHASE          AUTHORIZED ON   07/22 THE VILLAGE EXPRES        800-4498012 CT S38120354796O479   CARD 3482 | Wells Fargo 1670 | Personal Meals | -44.53 | 4,213.69 |
| 07/26/2021 | Expense | | No | Stater Bros | PURCHASE          AUTHORIZED ON   07/24 STATER BROS167 9909 CARMEL SAN DIEGO   CA P00561206081246780 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -61.57 | 4,152.12 |
| 07/26/2021 | Expense | | No | Ebay | PURCHASE          AUTHORIZED ON   07/23 EBAY.COM/CC        888-749-3229 CA S301204500199683 CARD 3482 | Wells Fargo 1670 | Inventory Purchase Postpetition | -49.70 | 4,102.42 |
| 07/26/2021 | Expense | | No | Vons | PURCHASE          AUTHORIZED ON   07/25 VONS #2119        SAN DIEGO CA P00381206812206912 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -22.20 | 4,080.22 |
| 07/28/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON   07/27 INTUIT *        CL.INTUIT.COM CA S581203581368883   CARD 3482 | Wells Fargo 1670 | Accounts Receivable | -28.00 | 4,052.22 |
| 07/29/2021 | Payment | | No | EAHA | | Wells Fargo 1670 | Accounts Receivable | 15,000.00 | 19,052.22 |
| 07/29/2021 | Expense | | No | | cash | Wells Fargo 1670 | Personal Misc. | -5,000.00 | 14,052.22 |
| 07/29/2021 | Expense | | No | | RECURRING PAYMENT          AUTHORIZED ON   07/27 GOOGLE *YouTube TV        855-836-3987 CA S381206777057999   CARD 3482 | Wells Fargo 1670 | Software Expense | -64.99 | 13,987.23 |
| 07/30/2021 | Expense | | No | USPS | PURCHASE          AUTHORIZED ON   07/29 USPS.COM CLICKNSHI        800-344-7779 DC S301210753855432   CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -16.65 | 13,970.58 |
| 07/30/2021 | Expense | | No | | PURCHASE          AUTHORIZED ON   07/29 7-ELEVEN        San Diego CA P00000000679468461 CARD 3482 | Wells Fargo 1670 | Personal Groceries | -9.05 | 13,961.53 |
| 07/30/2021 | Expense | | No | USPS | PURCHASE          AUTHORIZED ON   07/29 USPS.COM CLICKNSHI        800-344-7779 DC S581210745304230   CARD 3482 | Wells Fargo 1670 | Postage & Delivery | -177.00 | 13,784.53 |
| **Total for Wells Fargo 1670** | | | | | | | | **$9,726.48** | |
| **TOTAL** | | | | | | | | **$9,726.48** | |

Early American Numismatics / Dana Linett

**Wells Fargo 1670, Period Ending 07/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 08/22/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,858.04 |
| Checks and payments cleared (66) | -11,973.51 |
| Deposits and other credits cleared (3) | 21,700.00 |
| Statement ending balance | 12,584.53 |
| | |
| Uncleared transactions as of 07/31/2021 | 1,200.00 |
| Register balance as of 07/31/2021 | 13,784.53 |
| Cleared transactions after 07/31/2021 | 0.00 |
| Uncleared transactions after 07/31/2021 | -5,595.98 |
| Register balance as of 08/22/2021 | 8,188.55 |

**Details**

Checks and payments cleared (66)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2021 | Expense | | Federal Express | -58.92 |
| 07/02/2021 | Expense | | USPS | -12.05 |
| 07/02/2021 | Expense | | Ebay | -179.50 |
| 07/02/2021 | Expense | | Google | -12.00 |
| 07/02/2021 | Expense | | Federal Express | -14.80 |
| 07/06/2021 | Expense | | Vons | -87.10 |
| 07/06/2021 | Expense | | Costco | -41.35 |
| 07/06/2021 | Expense | | Pitney Bowes | -565.00 |
| 07/06/2021 | Expense | | | -150.00 |
| 07/06/2021 | Expense | | Sycuan Market | -49.30 |
| 07/06/2021 | Expense | | USPS | -29.10 |
| 07/06/2021 | Expense | | Costco | -70.01 |
| 07/06/2021 | Expense | | Google | -12.00 |
| 07/06/2021 | Expense | | USPS | -118.00 |
| 07/06/2021 | Expense | | Federal Express | -422.30 |
| 07/06/2021 | Expense | | California Cuts | -24.95 |
| 07/06/2021 | Expense | | Modern Postcard | -382.50 |
| 07/06/2021 | Expense | | Google | -30.00 |
| 07/06/2021 | Expense | | Wooten & Wooten | -367.00 |
| 07/06/2021 | Expense | | | -14.00 |
| 07/06/2021 | Expense | | Federal Express | -19.54 |
| 07/06/2021 | Expense | | Pitney Bowes | -565.00 |
| 07/06/2021 | Expense | | | -10.54 |
| 07/07/2021 | Expense | | | -55.00 |
| 07/07/2021 | Expense | | USPS | -10.65 |
| 07/07/2021 | Expense | | Truefiling Court | -10.50 |
| 07/08/2021 | Expense | | Federal Express | -161.92 |
| 07/08/2021 | Expense | | Ebay | -86.99 |
| 07/08/2021 | Expense | | US Americana | -451.95 |
| 07/09/2021 | Expense | | | -414.84 |
| 07/09/2021 | Expense | | Fred Giampietr | -77.70 |
| 07/12/2021 | Expense | | Vittorio's | -34.15 |
| 07/12/2021 | Expense | | Federal Express | -17.25 |
| 07/12/2021 | Expense | | | -16.09 |
| 07/13/2021 | Expense | | Ebay | -14.50 |
| 07/13/2021 | Expense | | Ebay | -494.99 |
| 07/14/2021 | Expense | | Dropbox | -11.99 |
| 07/14/2021 | Expense | | So Cal Graphics | -419.15 |
| 07/15/2021 | Expense | | Costco | -117.23 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/15/2021 | Expense | | | -20.60 |
| 07/15/2021 | Expense | | Stater Bros | -93.57 |
| 07/15/2021 | Expense | | | -39.99 |
| 07/16/2021 | Expense | | | -27.41 |
| 07/16/2021 | Expense | | | -50.00 |
| 07/19/2021 | Expense | | Dropbox | -11.99 |
| 07/19/2021 | Expense | | Dropbox | -11.99 |
| 07/19/2021 | Expense | | | -32.91 |
| 07/19/2021 | Expense | | | -52.99 |
| 07/19/2021 | Expense | | Google | -1.99 |
| 07/19/2021 | Expense | | Ebay | -231.89 |
| 07/20/2021 | Expense | | USPS | -3.60 |
| 07/20/2021 | Expense | | Vittorio's | -37.32 |
| 07/20/2021 | Expense | | Federal Express | -87.42 |
| 07/22/2021 | Expense | | | -37.33 |
| 07/22/2021 | Expense | | | -108.97 |
| 07/23/2021 | Expense | | | -19.99 |
| 07/23/2021 | Expense | | The Village Express | -44.53 |
| 07/26/2021 | Expense | | Ebay | -49.70 |
| 07/26/2021 | Expense | | Vons | -22.20 |
| 07/26/2021 | Expense | | Stater Bros | -61.57 |
| 07/28/2021 | Expense | | | -28.00 |
| 07/29/2021 | Expense | | | -5,000.00 |
| 07/29/2021 | Expense | | | -64.99 |
| 07/30/2021 | Expense | | USPS | -16.65 |
| 07/30/2021 | Expense | | USPS | -177.00 |
| 07/30/2021 | Expense | | | -9.05 |
| **Total** | | | | **-11,973.51** |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2021 | Journal | 74 | | 4,000.00 |
| 07/15/2021 | Journal | 84 | | 2,700.00 |
| 07/29/2021 | Receive Payment | | EAHA | 15,000.00 |
| **Total** | | | | **21,700.00** |

**Additional Information**

Uncleared deposits and other credits as of 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/13/2020 | Check | 1244 | | 1,200.00 |
| **Total** | | | | **1,200.00** |

Early American Numismatics / Dana Linett

**US Bank 4453 - Payroll, Period Ending 07/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 08/22/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                     USD

Statement beginning balance_____100.00
Checks and payments cleared (0)_____0.00
Deposits and other credits cleared (0)_____0.00
Statement ending balance_____100.00

Register balance as of 07/31/2021_____100.00

Early American Numismatics / Dana Linett

**US Bank 4461 - Tax, Period Ending 07/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 08/22/2021

Reconciled by: sdaccountingservices@cox.net null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 100.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 100.00 |
| | |
| Register balance as of 07/31/2021 | 100.00 |

# Early American Numismatics / Dana Linett

### Balance Sheet
### As of July 31, 2021

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Costco Cash Card 3850 | 0.00 |
| Petty Cash | 10,400.00 |
| US Bank 4446 - General | 12,689.47 |
| US Bank 4453 - Payroll | 100.00 |
| US Bank 4461 - Tax | 100.00 |
| Walmart Money Card 4104 | 0.00 |
| Walmart Money Card 4556 | 755.42 |
| Walmart Money Card 6211 | -10.00 |
| Walmart Money Card 6229 | -7.60 |
| Wells Fargo 1670 | 13,784.53 |
| Total Bank Accounts | $37,811.82 |
| Accounts Receivable | |
| Accounts Receivable | 313,707.05 |
| Total Accounts Receivable | $313,707.05 |
| Other Current Assets | |
| Holding Account Transfer | 0.00 |
| Inventory Prepetition | 1,277,478.50 |
| Inventory Purchase Postpetition | 43,810.05 |
| Prepetition Assets | |
| Legal Retainer - Denise Lynch | 500.00 |
| Legal Retainer - Mary Lehman | 1,500.00 |
| Loan to son-in-law made by ex-w | 104,000.00 |
| Mens Clothing | 850.00 |
| Prepaid Legal Fees | 14,807.00 |
| TD Ameritrade SEP/IRA | 4,500.00 |
| Total Prepetition Assets | 126,157.00 |
| Total Other Current Assets | $1,447,445.55 |
| Total Current Assets | $1,798,964.42 |

# Early American Numismatics / Dana Linett

### Balance Sheet
#### As of July 31, 2021

|  | TOTAL |
|---|---|
| Fixed Assets |  |
| Ford Material Held in Trust | 2,425,000.00 |
| Prepetition Fixed Assets |  |
| 14810 Rancho Santa Fe Farms Hom | 2,800,000.00 |
| 1964 Ford Mustang | 5,000.00 |
| 1997 Stratus 22' Boat | 6,000.00 |
| 2003 Chevy Suburban | 4,500.00 |
| 2013 Chevy Malibu | 7,500.00 |
| 2014 Craftsman 24hp mower | 500.00 |
| Homegoods & Appliances | 15,150.00 |
| Numismatic Items - Non Inventor | 524,000.00 |
| Office Furniture | 1,700.00 |
| Total Prepetition Fixed Assets | 3,364,350.00 |
| Total Fixed Assets | $5,789,350.00 |
| Other Assets |  |
| Due from EES | 200.00 |
| Total Other Assets | $200.00 |
| TOTAL ASSETS | $7,588,514.42 |

# Early American Numismatics / Dana Linett

## Balance Sheet

### As of July 31, 2021

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Other Current Liabilities |  |
| Accrued Legal Fees | 362,721.32 |
| PrePetition Adv on Consigned | 119,940.00 |
| Total Other Current Liabilities | $482,661.32 |
| Total Current Liabilities | $482,661.32 |
| Long-Term Liabilities |  |
| Prepetition Liabilities |  |
| Bank of America Credit Card | 60,367.83 |
| Barbara Linett | 2,331,778.00 |
| Beatrice Snider, Esq. | 884,054.79 |
| Citi Advantage Credit Card | 86,401.52 |
| Citi Costco Credit Card | 73,602.70 |
| Deborah Linett | 259,231.16 |
| Franchise Tax Board | 4,000.00 |
| Internal Revenue Service | 30,000.00 |
| JP Morgan Credit Card | 61,978.70 |
| Julia Garwood, Esq | 113,000.00 |
| Linda Cianciolo, Esq | 3,000.00 |
| Linda Papst deLeon, Esq | 108,685.00 |
| Popular Mortgage | 1,322,324.46 |
| Stephen Temko, Esq | 4,723.00 |
| US Bank Commercial | 250,000.00 |
| US Bank Credit Card 0561 | 47,939.01 |
| US Bank Credit Card 1694 | 2,440.24 |
| US Bank Credit Card 5704 | 20,798.18 |
| US Bank Credit Card 6031 | 19,304.25 |
| Us Bank Credit Card 7212 | 12,978.00 |
| US Bank HELOC | 488,660.24 |
| Total Prepetition Liabilities | 6,185,267.08 |
| Total Long-Term Liabilities | $6,185,267.08 |
| Total Liabilities | $6,667,928.40 |
| Equity |  |
| Opening Balance Equity | 877,561.12 |
| Owners Equity | -51,827.54 |
| Personal Clothing | -177.51 |
| Personal Groceries | -14,969.65 |
| Personal Meals | -2,751.52 |
| Personal Medical Expense | -5,250.76 |

# Early American Numismatics / Dana Linett

### Balance Sheet

As of July 31, 2021

|  | TOTAL |
|---|---|
| Personal Misc. | -37,894.00 |
| Transfer from Prepetition Funds | 32,328.35 |
| Net Income | 123,567.53 |
| **Total Equity** | **$920,586.62** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,588,514.42** |

# Early American Numismatics / Dana Linett

Profit and Loss

July 2021

|  | TOTAL |
|---|---|
| Income | |
| Auction Sales through EAHA | 249,196.50 |
| Total Income | $249,196.50 |
| Cost of Goods Sold | |
| Cost of Goods Sold | 126,351.00 |
| Total Cost of Goods Sold | $126,351.00 |
| GROSS PROFIT | $122,845.50 |
| Expenses | |
| Advertising and Promotion | 382.50 |
| Bank Service Charges | 15.00 |
| Bookkeeping | 200.00 |
| Dues & Subscriptions | 208.99 |
| Equalization Payment to B.Linet | 5,000.00 |
| Insurance Expense | |
| Auto | 201.96 |
| Excess | 70.22 |
| Homeowners | 1,551.24 |
| Total Insurance Expense | 1,823.42 |
| Meals and Entertainment | 37.95 |
| Office Supplies | 725.20 |
| Postage & Delivery | 2,323.73 |
| Professional Fees | 500.00 |
| CPA | 3,100.00 |
| Legal | 850.49 |
| Total Professional Fees | 4,450.49 |
| Repairs and Maintenance | 740.20 |
| Software Expense | 203.94 |
| Taxes | |
| Business Property | 660.39 |
| Total Taxes | 660.39 |
| Telephone Expense | 50.62 |
| US Trustee Quarterly Fees | 676.54 |
| Utilities | |
| Cable & Internet | 290.53 |
| Electricity | 19.30 |
| Water | 428.25 |
| Total Utilities | 738.08 |
| Total Expenses | $18,237.05 |
| NET OPERATING INCOME | $104,608.45 |
| NET INCOME | $104,608.45 |

# Early American Numismatics / Dana Linett

### Profit and Loss
September 30, 2019 - July 31, 2021

|  | TOTAL |
|---|---|
| Income | |
| Auction Sales through EAHA | 869,679.35 |
| Consigned Sales | 107,912.89 |
| Ebay Sales | 49,318.14 |
| Merchandise Sales | 22,322.10 |
| Non auction sales through EAHA | 107,233.14 |
| **Total Income** | **$1,156,465.62** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 398,217.02 |
| Grading Fee | 742.00 |
| Merchant Account Fees | 119.87 |
| Sellers Fees | 2,072.75 |
| **Total Cost of Goods Sold** | **$401,151.64** |
| **GROSS PROFIT** | **$755,313.98** |
| Expenses | |
| Advertising and Promotion | 905.00 |
| Automobile Expense | |
| Gas | 1,912.85 |
| Parking | 99.25 |
| Registration | 918.00 |
| Repairs & Maintenance | 761.62 |
| Roadside Assitance | 105.00 |
| **Total Automobile Expense** | **3,796.72** |
| Bank Service Charges | 438.47 |
| Bookkeeping | 17,103.50 |
| Commerical Loan Payment | 28,667.52 |
| Computer and Internet Expenses | 1,013.25 |
| Contract Labor | 235.00 |
| Court Expenses | 347.37 |
| Dues & Subscriptions | 2,334.04 |
| Equalization Payment to B.Linet | 100,000.00 |
| HELOC Payment | 13,786.90 |
| Insurance Expense | 3,322.96 |
| Auto | 3,344.78 |
| Dental | 665.85 |
| Earthquake | 3,183.20 |
| Excess | 1,122.70 |
| Health | 406.50 |
| Homeowners | 14,782.53 |
| **Total Insurance Expense** | **26,828.52** |
| Janitorial Expense | 250.00 |

# Early American Numismatics / Dana Linett

## Profit and Loss

### September 30, 2019 - July 31, 2021

|  | TOTAL |
|---|---|
| Meals and Entertainment | 2,943.71 |
| Mortgage Payment | 36,890.30 |
| Office Supplies | 11,607.44 |
| Paralegal Assistance | 7,648.50 |
| Pest Control | 331.80 |
| PO Box Rental | 1,501.00 |
| Postage & Delivery | 49,848.07 |
| Professional Fees | 6,000.00 |
| CPA | 3,100.00 |
| Legal | 414,591.51 |
| Total Professional Fees | 423,691.51 |
| Repairs and Maintenance | 12,506.37 |
| Safe Deposit Box Rental | 1,419.95 |
| Sales Tax Paid | 568.87 |
| Security Alarm | 1,692.29 |
| Software Expense | 4,563.90 |
| Taxes | |
| Business Property | 1,320.96 |
| Total Taxes | 1,320.96 |
| Telephone Expense | 4,738.94 |
| Travel | 1,234.55 |
| US Trustee Quarterly Fees | 5,876.54 |
| Utilities | 796.01 |
| Cable & Internet | 6,450.00 |
| Electricity | 6,119.59 |
| Propane | 65.00 |
| Trash | 2,860.60 |
| Water | 6,123.60 |
| Total Utilities | 22,414.80 |
| Total Expenses | $786,505.79 |
| NET OPERATING INCOME | $-31,191.81 |
| NET INCOME | $-31,191.81 |

### 4. AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE

| | ACCOUNTS PAYABLE * (POST-PETITION ONLY) | ACCOUNTS RECEIVABLE | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | | | $ 313,707.00 |
| 31 - 60 days | | | |
| 61 - 90 days | | | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| Totals | $ - | $ - | $ 313,707.00 |

### 5. INSURANCE COVERAGE

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
|---|---|---|---|---|
| General Liability - Real Prop. - Residence | Chubb | $ 4,478,000.00 | 6/21/2022 | 8/27/2021 |
| General Liability - Personal Property | Chubb | $ 2,239,000.00 | 6/21/2022 | 8/27/2021 |
| Extended Liability | | | | |
| General Liability - Vehicles | Chubb | | 6/21/2022 | 8/27/2021 |
| | | | | |

### 6. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Qtrly Period Ending | Total Disbursements | Qtrly Fees | Date Paid | Amount Paid | Qtrly Fee Still Owing |
|---|---|---|---|---|---|
| 9/30/2019 | | $ 325.00 | 11/20/2019 | $ 325.00 | |
| 12/31/2019 | | $ 975.00 | 1/22/2020 | $ 975.00 | |
| 3/31/2020 | | $ 975.00 | 5/5/2020 | $ 975.00 | |
| 6/30/2020 | | $ 975.00 | 7/29/2020 | $ 975.00 | |
| 9/30/2020 | | $ 325.00 | 10/30/2020 | $ 325.00 | |
| 12/31/2020 | | $ 975.79 | 1/20/2021 | $ 975.79 | |
| 3/31/2021 | | 649.21 | 4/14/2021 | 629.21 | |
| 6/30/2021 | | 676.54 | 7/28/2021 | 676.54 | |

*Post-Petition Accounts Payable *should not* include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable *should* include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period of the report.*

## 7. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*\* Please indicate how compensation was identified in the order (e.g. $1,000/wk; $2,500/mo)*

## 8. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insiders | Date of Order Authorizing Payment | Description | Amount Paid During the Month |
|---|---|---|---|
| Dana Linett | 12/2/2019 | Mortgage | $ - |
| Dana Linett | 12/2/2019 | Medical Expense | $ 214.92 |
| Dana Linett | 12/2/2019 | Utilties | |
| Dana Linett | 12/2/2019 | Personal Misc. | $ 8,074.95 |
| Dana Linett | 12/2/2019 | Groceries | $ 502.08 |
| Dana Linett | 12/2/2019 | Personal Meals | $ 208.79 |
| Dana Linett | 12/2/2019 | HELOC | $ - |
| Dana Linett | 12/2/2019 | Personal Clothing | $ - |
| | | | |
| | | | |

**US bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614    TRN         S        Y    ST01



## Business Statement

Account Number:
· 4446
Statement Period:
Jul 1, 2021
through
Jul 30, 2021

Page 1 of 3

000053004 01  AB  0.428  000638896372191 P  Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

☎

*To Contact U.S. Bank*

*24-Hour Business
Solutions:*                                    *1-800-673-3555*

*U.S. Bank accepts Relay Calls*

*Internet:*                                    *usbank.com*

---

**NEWS FOR YOU**



Scan here with your phone's camera to download the U.S. Bank Mobile App.

Beginning August 20, 2021, we will no longer offer the Popmoney® Send to Account service. We understand that this decision may create a disruption for you – we're here to help with the following options.

- Zelle® makes sending[1], requesting[2] and receiving money fast, safe and easy – and it's free for U.S. Bank customers. Visit **usbank.com/zelle** to learn more.
- Pay bills on time, every time[3] with U.S. Bank mobile and online banking. Learn more at **usbank.com/billpay.**
- Transfer money between your U.S. Bank accounts and accounts you hold at other financial institutions.[4] Find out how at **usbank.com/transfers.**

**Beginning August 20, 2021, scheduled payments in your Send to Account dashboard in online banking will not process.** If you've set up recurring payments, you can schedule those using any of the services listed above.[5]

If you have any questions about this change, please call U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

[1] U.S. checking or savings account required to use Zelle®. Transactions between enrolled consumers typically occur in minutes and generally do not incur transaction fees.

[2] Requests for money with Zelle® (including Split requests) sent to a U.S. mobile number require that the mobile number first be enrolled with Zelle®.

[3] Payments are guaranteed, assuming accounts are sufficiently funded, all payment information is entered correctly and the payment is scheduled to arrive by its due date.

[4] Eligibility requirements and restrictions apply. Please refer to the Digital Services Agreement for more information.

[5] Safe Debit Accounts are not eligible for automatic payments or expedited delivery and can only pay billers listed in our system who accept electronic payment.

Popmoney is a registered trademark of Fiserv, Inc. or its Affiliates.
Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

---

**SILVER BUSINESS CHECKING**                                    *Member FDIC*

U.S. Bank National Association                                    Account Number        446

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 21,528.82 |
| Customer Deposits | 1 |  | 20,000.00 |
| Card Withdrawals | 4 |  | 273.14- |
| Other Withdrawals | 7 |  | 12,927.06- |
| Checks Paid | 15 |  | 12,113.00- |
| Ending Balance on  Jul 31, 2021 |  | $ | 16,215.62 |



ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
I 4446

Statement Period:
Jul 1, 2021
through
Jul 30, 2021

Page 2 of 3



## SILVER BUSINESS CHECKING                                          (CONTINUED)

U.S. Bank National Association                                        Account Number          -4446

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Jul 28 | 8654355353 | 20,000.00 |

| | | |
|---|---|---|
| **Total Customer Deposits** | $ | 20,000.00 |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5280

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 12 | Debit Purchase - VISA<br>Amazon.com*29573<br>************5280 | On 070921 Amzn.com/bil WA<br>REF # 24692161191100432935237 | 1100432935 | $ | 16.03- |
| Jul 12 | Debit Purchase - VISA<br>Amazon.com*2908F<br>************5280 | On 070921 Amzn.com/bil WA<br>REF # 24692161191100359816212 | 1100359816 | | 130.64- |
| Jul 13 | Debit Purchase - VISA<br>Amazon.com*2E0F1<br>************5280 | On 071221 Amzn.com/bil WA<br>REF # 24692161193100329130791 | 3100329130 | | 61.48- |
| Jul 23 | Debit Purchase - VISA<br>PAYPAL *AUCTIONS<br>************5280 | On 072221 402-935-7733 TX<br>REF # 24492151203894416576582 | 3894416576 | | 64.99- |

| | | |
|---|---|---|
| **Card 5280  Withdrawals Subtotal** | $ | 273.14- |
| **Total Card Withdrawals** | $ | 273.14- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 8 | Electronic Withdrawal<br>REF=211890087940460N00 | To OMWD WATER<br>21419014617607536466 | | $ | 428.25- |
| Jul 15 | Analysis Service Charge | | 1500000000 | | 15.00- |
| Jul 16 | Electronic Withdrawal<br>REF=211960058169140N00 | To County of San Di<br>1223755714SanDiegoCo | | | 660.39- |
| Jul 29 | Electronic Withdrawal<br>REF=212090143069970N00 | To CHUBB-PRS<br>4131963496INS.PREM  PRS | | | 70.22- |
| Jul 29 | Electronic Withdrawal<br>REF=212090143069950N00 | To CHUBB-PRS<br>4131963496INS.PREM  PRS | | | 201.96- |
| Jul 29 | Electronic Withdrawal<br>REF=212090143069960N00 | To CHUBB-PRS<br>4131963496INS.PREM  PRS | | | 1,551.24- |
| Jul 29 | Customer Withdrawal | | 8953507293 | | 10,000.00- |

| | | |
|---|---|---|
| **Total Other Withdrawals** | $ | 12,927.06- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1325 | Jul 7 | 8655621563 | 750.00 | 1333 | Jul 9 | 9254985959 | 1,250.00 |
| 1327* | Jul 6 | 8357425636 | 1,079.71 | 1334 | Jul 23 | 9254209248 | 360.00 |
| 1328 | Jul 6 | 8359281008 | 5,000.00 | 1335 | Jul 19 | 8057298353 | 64.92 |
| 1329 | Jul 6 | 8354466901 | 284.86 | 1337* | Jul 15 | 8953385165 | 200.00 |
| 1330 | Jul 7 | 8657369415 | 132.47 | 1338 | Jul 27 | 8355426988 | 676.54 |
| 1331 | Jul 1 | 8953687340 | 615.00 | 1339 | Jul 26 | 8054067502 | 800.00 |
| 1332 | Jul 13 | 8356829138 | 500.00 | 1340 | Jul 26 | 8053632652 | 380.20 |

| | | | |
|---|---|---|---|
| * Gap in check sequence | **Conventional Checks Paid (14)** | $ | 12,093.70- |

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|---|---|---|---|---|---|
| 1336 | Jul 20 | | 19.30 | ARC PYMT | SDG&E |

| | | |
|---|---|---|
| **Electronic Checks Paid (1)** | $ | 19.30- |

**⊔sbank.**

ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE 19-05831-11 GENERAL ACCT
PO BOX 3507
RCHO SANTA FE CA  92067-3507

**Business Statement**

Account Number:
4446
Statement Period:
Jul 1, 2021
through
Jul 30, 2021

Page 3 of 3

## SILVER BUSINESS CHECKING                                                              (CONTINUED)

U.S. Bank National Association                                          Account Number          -4446

| | | |
|---|---|---|
| Total Checks Paid | $ | 12,113.00- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 20,913.82 | Jul 13 | 11,280.38 | Jul 23 | 9,895.78 |
| Jul 6 | 14,549.25 | Jul 15 | 11,065.38 | Jul 26 | 8,715.58 |
| Jul 7 | 13,666.78 | Jul 16 | 10,404.99 | Jul 27 | 8,039.04 |
| Jul 8 | 13,238.53 | Jul 19 | 10,340.07 | Jul 28 | 28,039.04 |
| Jul 9 | 11,988.53 | Jul 20 | 10,320.77 | Jul 29 | 16,215.62 |
| Jul 12 | 11,841.86 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: June 2021

| | | | |
|---|---|---|---|
| Account Number: | -4446 | $ | 5.00 |
| Account Number: | I-4453 | $ | 5.00 |
| Account Number: | -4461 | $ | 5.00 |
| Analysis Service Charge assessed to | -4446 | $ | 15.00 |

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax
has been itemized on your statement.

### Service Activity Detail for Account Number    -4446

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 20 | | No Charge |
| Reject Checks Paid | 1 | | No Charge |
| Truncated Paper Stmt | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | -4446 | $ | 5.00 |

### Service Activity Detail for Account Number    4-4453

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Truncated Paper Stmt | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | I-4453 | $ | 5.00 |

### Service Activity Detail for Account Number    I-4461

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Truncated Paper Stmt | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number | -4461 | $ | 5.00 |

# Wells Fargo Everyday Checking

July 31, 2021 ■ Page 1 of 6



DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
PO BOX 3507
RANCHO SANTA FE CA 92067-3507

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ✓ |

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo Personal Loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score, before you apply.
**Go to wellsfargo.com/personalloan or call 1-855-324-9370, Monday through Friday, from 8:00 a.m. to 7:00 p.m. Central Time.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $2,858.04 |
| Deposits/Additions | 16,700.00 |
| Withdrawals/Subtractions | - 6,973.51 |
| **Ending balance on 7/31** | **$12,584.53** |

Account number: I670

DANA A LINETT
DEBTOR IN POSSESSION
CH11 CASE #19-05831 (SCA)
*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

(114)
Sheet Seq = 0157602

July 31, 2021 ▪ Page 2 of 6



## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|---------------------|--------------------------|----------------------|
| 7/1 | | Purchase authorized on 06/29 Fedex 415531330 800-4633339 TN S3811B0490090144 Card 3462 | | 58.92 | 2,799.12 |
| 7/2 | | Edeposit IN Branch/Store 07/02/21 01:47:24 Pm 13490 Pacific Highlands Ranch Pkwy San Diego CA 3462 | 4,000.00 | | |
| 7/2 | | Purchase authorized on 06/30 Fedex 415629540 800-4633339 TN S461181470972435 Card 3462 | | 14.80 | |
| 7/2 | | Purchase authorized on 07/01 Ebay O*25-07280-46 408-3766151 CA S381182575036860 Card 3462 | | 179.50 | |
| 7/2 | | Purchase authorized on 07/01 USPS.Com Clicknshi 800-344-7779 DC S461182608785789 Card 3462 | | 12.05 | |
| 7/2 | | Purchase authorized on 07/01 Google*Gsuite Evol Support.Googl CA S461182671563329 Card 3462 | | 12.00 | 6,580.77 |
| 7/6 | | Purchase authorized on 07/01 Fedex 415731561 800-4633339 TN S581182520183293 Card 3462 | | 19.54 | |
| 7/6 | | Purchase authorized on 07/01 Wooten & Wooten Au Columbia SC S301182653833320 Card 3462 | | 367.00 | |
| 7/6 | | Purchase authorized on 07/01 Google *Gsuite_Ear CC@Google.Com CA S461183164544335 Card 3462 | | 30.00 | |
| 7/6 | | Purchase authorized on 07/02 Sq *Yanon Volcani, 877-417-4551 CA S461183562118394 Card 3462 | | 150.00 | |
| 7/6 | | Purchase authorized on 07/02 Modern Postcard 800-9598365 CA S381183586567061 Card 3462 | | 382.50 | |
| 7/6 | | Purchase authorized on 07/02 USPS.Com Clicknshi 800-344-7779 DC S301183604323516 Card 3462 | | 29.10 | |
| 7/6 | | Purchase authorized on 07/02 Google*Gsuite Logi Support.Googl CA S381183644903080 Card 3462 | | 12.00 | |
| 7/6 | | Purchase authorized on 07/02 USPS.Com Clicknshi 800-344-7779 DC S381183740114947 Card 3462 | | 118.00 | |
| 7/6 | | Purchase authorized on 07/02 Pitney Bowes Pbp 844-256-6444 CT S461183760694546 Card 3462 | | 565.00 | |
| 7/6 | | Purchase authorized on 07/02 Pitney Bowes Pbp 844-256-6444 CT S461183761251223 Card 3462 | | 565.00 | |
| 7/6 | | Purchase authorized on 07/02 Carls Jr 1100406 Mission Viejo CA S301183843215444 Card 3462 | | 14.00 | |
| 7/6 | | Purchase authorized on 07/02 Costco Gas #0462 Carlsbad CA P00461184062080608 Card 3462 | | 41.35 | |
| 7/6 | | Purchase authorized on 07/02 Costco Whse #0462 Carlsbad CA P00301184086762224 Card 3462 | | 70.01 | |
| 7/6 | | Purchase authorized on 07/03 Fedex 415886107 800-4633339 TN S301184484570405 Card 3462 | | 422.30 | |
| 7/6 | | Purchase authorized on 07/03 Rancho Velnca Pony Rancho Santa CA S461185155763253 Card 3462 | | 10.54 | |
| 7/6 | | Purchase authorized on 07/05 California Cuts San Diego CA S301186647551482 Card 3462 | | 24.95 | |
| 7/6 | | Purchase authorized on 07/05 Vons #2119 San Diego CA P00000000472432455 Card 3462 | | 87.10 | |
| 7/6 | | Purchase authorized on 07/05 Sycuan Market El Cajon CA P00000000171330711 Card 3462 | | 49.30 | 3,623.08 |
| 7/7 | | Recurring Payment authorized on 07/05 Eig*Constantcontac 855-2295506 MA S581187229333361 Card 3462 | | 55.00 | |
| 7/7 | | Purchase authorized on 07/06 Truefiling Court F 855-959-8868 MI S301187830530444 Card 3462 | | 10.50 | |
| 7/7 | | Purchase authorized on 07/06 USPS.Com Clicknshi 800-344-7779 DC S581187838448478 Card 3462 | | 10.65 | 3,546.93 |

July 31, 2021 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/8 | | Purchase authorized on 07/05 Fedex 416125930 800-4633339 TN S381186481621335 Card 3462 | | 161.92 | |
| 7/8 | | Purchase authorized on 07/07 Ebay O*26-07306-40 408-3766151 CA S581188582040399 Card 3462 | | 86.99 | |
| 7/8 | | Purchase authorized on 07/07 Sp * Usamericana Httpsusameric AZ S581188620070722 Card 3462 | | 451.95 | 2,846.07 |
| 7/9 | | Purchase authorized on 07/08 Sq *Fred.Giampietr Gosq.Com CT S581189509901066 Card 3462 | | 77.70 | |
| 7/9 | | Purchase authorized on 07/08 Etsy.Com - 2Rt3 718-8557955 NY S461189683791532 Card 3462 | | 414.84 | 2,353.53 |
| 7/12 | | Purchase authorized on 07/08 Vittorio's San Diego CA S381190110655612 Card 3462 | | 34.15 | |
| 7/12 | | Purchase authorized on 07/10 Fedex 416559032 800-4633339 TN S381191494926067 Card 3462 | | 17.25 | |
| 7/12 | | Purchase authorized on 07/10 V.G. Donut & Baker Cardiff By th CA S581191776255135 Card 3462 | | 16.09 | 2,286.04 |
| 7/13 | | Purchase authorized on 07/12 Ebay O*22-07329-27 408-3766151 CA S461193778945998 Card 3462 | | 494.99 | |
| 7/13 | | Ebay Incr20S8Gpp Payments 210712 Lbbx2Tstcggn32A Dana A Linett | | 14.50 | 1,776.55 |
| 7/14 | | Recurring Payment authorized on 07/12 Dropbox*Fv5Hd88Z1V Dropbox.Com CA S381193786178788 Card 3462 | | 11.99 | |
| 7/14 | | Purchase authorized on 07/13 So Cal Graphics 858-292-4919 CA S301194751849578 Card 3462 | | 419.15 | 1,345.41 |
| 7/15 | | Edeposit IN Branch/Store 07/15/21 11:39:21 Am 3820 Valley Centre Dr San Diego CA 3462 | 2,700.00 | | |
| 7/15 | | Purchase authorized on 07/14 Iron Wok San Diego CA S381195729646751 Card 3462 | | 20.60 | |
| 7/15 | | Recurring Payment authorized on 07/14 Rockellaw 877-757-WWW.Rockellaw CA S581195838855966 Card 3462 | | 39.99 | |
| 7/15 | | Purchase authorized on 07/14 Staterbros167 9909 Carmel San Diego CA P00581196118016103 Card 3462 | | 93.57 | |
| 7/15 | | Purchase authorized on 07/15 Costco Whse #0578 San Diego CA P00581196737053775 Card 3462 | | 117.23 | 3,774.02 |
| 7/16 | | Purchase authorized on 07/15 The Original Panca 858-5651740 CA S301196715157120 Card 3462 | | 27.41 | |
| 7/16 | | Purchase authorized on 07/15 Selkirk Auctioneer Clover.Com MO S301196787355079 Card 3462 | | 50.00 | 3,696.61 |
| 7/19 | | Recurring Payment authorized on 07/15 Google*Google Stor 650-2530000 CA S581196608611470 Card 3462 | | 1.99 | |
| 7/19 | | Recurring Payment authorized on 07/15 Adobe Creative Clo 408-536-6000 CA S461196664349300 Card 3462 | | 52.99 | |
| 7/19 | | Recurring Payment authorized on 07/15 Dropbox*Vkydfmdbm7 Dropbox.Com CA S301196763526514 Card 3462 | | 11.99 | |
| 7/19 | | Purchase authorized on 07/16 Ebay O*17-07346-30 408-3766151 CA S461197588880622 Card 3462 | | 231.89 | |
| 7/19 | | Purchase authorized on 07/16 Online Labels, Inc 407-936-3900 FL S301197602824160 Card 3462 | | 32.91 | |
| 7/19 | | Recurring Payment authorized on 07/16 Dropbox Pkfx5Qp8Y5 141-58576933 CA S381198000638591 Card 3462 | | 11.99 | 3,352.85 |
| 7/20 | | Purchase authorized on 07/18 Fedex 417305883 800-4633339 TN S381199651862714 Card 3462 | | 87.42 | |
| 7/20 | | Purchase authorized on 07/18 Vittorio's San Diego CA S581200117223027 Card 3462 | | 37.32 | |
| 7/20 | | Purchase authorized on 07/19 USPS.Com Clicknshi 800-344-7779 DC S461200761689541 Card 3462 | | 3.60 | 3,224.51 |
| 7/22 | | Purchase authorized on 07/21 Currency Auctions 877-437-4827 TX S461202568684034 Card 3462 | | 108.97 | |
| 7/22 | | Purchase authorized on 07/21 D Z Akins San Diego CA S461202806126730 Card 3462 | | 37.33 | 3,078.21 |
| 7/23 | | Purchase authorized on 07/22 The Village Expres 800-4498012 CT S381203547960479 Card 3462 | | 44.53 | |

July 31, 2021 ■ Page 4 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 7/23 | | Recurring Payment authorized on 07/22 Dnh*Godaddy.Com 480-5058855 AZ S581203643852963 Card 3462 | | 19.99 | 3,013.69 |
| 7/26 | | Purchase authorized on 07/23 Ebay.Com/CC 888-749-3229 CA S301204600199683 Card 3462 | | 49.70 | |
| 7/26 | | Purchase authorized on 07/24 Staterbros167 9909 Carmel San Diego CA P00581206081246780 Card 3462 | | 61.57 | |
| 7/26 | | Purchase authorized on 07/25 Vons #2119 San Diego CA P00381206812206912 Card 3462 | | 22.20 | 2,880.22 |
| 7/28 | | Recurring Payment authorized on 07/27 Intuit * Cl.Intuit.Com CA S581208581369883 Card 3462 | | 28.00 | 2,852.22 |
| 7/29 | | Edeposit IN Branch/Store 07/29/21 01:36:12 Pm 2751 Via DE LA Valle Del Mar CA 3462 | 10,000.00 | | |
| 7/29 | | Recurring Payment authorized on 07/27 Google *Youtube Tv 855-836-3987 CA S381208777057999 Card 3462 | | 64.99 | 12,787.23 |
| 7/30 | | Purchase authorized on 07/29 USPS.Com Clicknshi 800-344-7779 DC S581210745304230 Card 3462 | | 177.00 | |
| 7/30 | | Purchase authorized on 07/29 USPS.Com Clicknshi 800-344-7779 DC S301210753855452 Card 3462 | | 16.65 | |
| 7/30 | | Purchase authorized on 07/29 7-Eleven San Diego CA P00000000679468461 Card 3462 | | 9.05 | 12,584.53 |
| Ending balance on 7/31 | | | | | 12,584.53 |
| Totals | | | $16,700.00 | $6,973.51 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2021 - 07/31/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $500.00 | $1,345.41 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

 IMPORTANT ACCOUNT INFORMATION

Effective September 1, 2021, the non-Wells Fargo ATM balance inquiry fee will increase from $2.00 to $2.50, and the non-Wells Fargo ATM transfer fee will increase from $2.00 to $2.50. To avoid these fees, monitor your balances and transfer money by accessing Wells Fargo ATMs, calling the number on the back of your card, and using Wells Fargo Online® or the Wells Fargo Mobile® app. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. These fees may not be

# **US bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614      TRN          S        Y     ST01

**Business Statement**

Account Number:
4 4453
Statement Period:
Jul 1, 2021
through
Jul 30, 2021



Page 1 of 1

000053019 01  AB  0.428  000638896372206 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 19-05831-11
PO BOX 3507
RCHO SANTA FE CA  92067-3507

☎                                    ***To Contact U.S. Bank***

***24-Hour Business***
***Solutions:***                                    *1-800-673-3555*

***U.S. Bank accepts Relay Calls***
***Internet:***                                        *usbank.com*

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

Beginning August 20, 2021, we will no longer offer the Popmoney® Send to Account service. We understand that this decision may create a disruption for you - we're here to help with the following options.

- Zelle® makes sending[1], requesting[2] and receiving money fast, safe and easy - and it's free for U.S. Bank customers. Visit **usbank.com/zelle** to learn more.
- Pay bills on time, every time[3] with U.S. Bank mobile and online banking. Learn more at **usbank.com/billpay**.
- Transfer money between your U.S. Bank accounts and accounts you hold at other financial institutions.[4] Find out how at **usbank.com/transfers**.

**Beginning August 20, 2021, scheduled payments in your Send to Account dashboard in online banking will not process.** If you've set up recurring payments, you can schedule those using any of the services listed above.[5]

If you have any questions about this change, please call U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

[1]. U.S. checking or savings account required to use Zelle®. Transactions between enrolled consumers typically occur in minutes and generally do not incur transaction fees.

[2]. Requests for money with Zelle® (including Split requests) sent to a U.S. mobile number require that the mobile number first be enrolled with Zelle®.

[3]. Payments are guaranteed, assuming accounts are sufficiently funded, all payment information is entered correctly and the payment is scheduled to arrive by its due date.

[4]. Eligibility requirements and restrictions apply. Please refer to the Digital Services Agreement for more information.

[5]. Safe Debit Accounts are not eligible for automatic payments or expedited delivery and can only pay billers listed in our system who accept electronic payment.

Popmoney is a registered trademark of Fiserv, Inc. or its Affiliates.
Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

---

## SILVER BUSINESS CHECKING
U.S. Bank National Association
### Account Summary

*Member FDIC*
Account Number        I-4453

| | | |
|---|---|---|
| Beginning Balance on Jul 1 | $ | 100.00 |
| **Ending Balance on  Jul 31, 2021** | $ | 100.00 |

**US bank**
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4614      TRN            S        Y      ST01

# Business Statement

Account Number
4461
Statement Period:
Jul 1, 2021
through
Jul 30, 2021

Page 1 of 1



000053020 01 AB 0.428 000638896372207 P Y
ESTATE OF DANA LINETT EARLY AMERICAN
NUMISMATICS
DEBTOR IN POSSESSION
BANKRUPTCY CASE #19-05831-11 TAX ACCOUNT
PO BOX 3507
RCHO SANTA FE CA 92067-3507

☎                              *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                        *1-800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*                              *usbank.com*

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

Beginning August 20, 2021, we will no longer offer the Popmoney® Send to Account service. We understand that this decision may create a disruption for you - we're here to help with the following options.

- Zelle® makes sending[1], requesting[2] and receiving money fast, safe and easy - and it's free for U.S. Bank customers. Visit **usbank.com/zelle** to learn more.
- Pay bills on time, every time[3] with U.S. Bank mobile and online banking. Learn more at **usbank.com/billpay**.
- Transfer money between your U.S. Bank accounts and accounts you hold at other financial institutions.[4] Find out how at **usbank.com/transfers**.

**Beginning August 20, 2021, scheduled payments in your Send to Account dashboard in online banking will not process.** If you've set up recurring payments, you can schedule those using any of the services listed above.[5]

If you have any questions about this change, please call U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

[1] U.S. checking or savings account required to use Zelle®. Transactions between enrolled consumers typically occur in minutes and generally do not incur transaction fees.

[2] Requests for money with Zelle® (including Split requests) sent to a U.S. mobile number require that the mobile number first be enrolled with Zelle®.

[3] Payments are guaranteed, assuming accounts are sufficiently funded, all payment information is entered correctly and the payment is scheduled to arrive by its due date.

[4] Eligibility requirements and restrictions apply. Please refer to the Digital Services Agreement for more information.

[5] Safe Debit Accounts are not eligible for automatic payments or expedited delivery and can only pay billers listed in our system who accept electronic payment.

Popmoney is a registered trademark of Fiserv, Inc. or its Affiliates.
Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## SILVER BUSINESS CHECKING                                           *Member FDIC*

U.S. Bank National Association                              Account Number    4-4461
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Jul 1 | $ | 100.00 |
| Ending Balance on Jul 31, 2021 | $ | 100.00 |

1  John L. Smaha, Esq.  Bar No. 95855
   Gustavo E. Bravo, Esq.  Bar No. 218752
2  **SMAHA LAW GROUP APC**
   2398 San Diego Avenue
3  San Diego, California 92110
   (619) 688-1557  Telephone
4  (619) 688-1558  Facsimile
   Attorneys for Debtor, Dana Aaron Linett
5
                          **UNITED STATES BANKRUPTCY COURT**
6                         **SOUTHERN DISTRICT OF CALIFORNIA**
7
   **PROOF OF SERVICE**                        Case No. 19-05831-LA11
8
                                               *In re Dana Aaron Linett*
9
           I am employed in the City of San Diego, California.  I am over the age of 18 and not a party to the
10 within action.  My business address is 2398 San Diego Avenue, San Diego CA 92110.

11         On August 25, 2021, I caused to be served the following document(s) described as:

12      1.      **DEBTORS-IN-POSSESSION'S  MONTHLY  OPERATING  REPORT  FOR  THE
                MONTH OF JULY 2021**
13
   U.S. TRUSTEE
14 Department of Justice
   880 Front Street, Ste. 3230
15 San Diego, CA 92101

16
17 [X]   **(BY MAIL)** I served the individual named by placing the documents in a sealed envelope.  I then
         placed it for collection and mailing with the United States Postal Service this same day, at my address
18       shown above, following ordinary business practice.

19 [X]   **(To Be Served by the Court via Notice of Electronic Filing ("NEF")).** Under controlling Local
         Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and
20       hyperlink to the document. On **August 25, 2021**, I checked the CM/ECF docket for this bankruptcy
         case or adversary proceeding and determined that the following person(s) are on the Electronic Mail
21       Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

22      **Gustavo E. Bravo:**       gbravo@smaha.com
        **Michael D. Breslauer:**   mbreslauer@swsslaw.com, wyones@swsslaw.com
23      **Theron S Covey:**         TheronCovey@gmail.com, sferry@raslg.com
        **Sean C Ferry:**           sferry@raslg.com, bkyecf@rasflaw.com;sferry@ecf.courtdrive.com
24      **Thomas B. Gorrill:**      tom@gorillalaw.com, r53431@notify.bestcase.com
        **Michael Koch:**           MLKoch@live.com, lblaw7@gmail.com;r40511@notify.bestcase.com
25      **Byron B. Mauss:**         bmauss@swlaw.com, idelgado@swlaw.com
        **David Ortiz:**            david.a.ortiz@usdoj.gov,
26                                  USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;abram.
                                    s.feuerstein@usdoj.gov
27
28

                                               1

1    **John Smaha:**            jsmaha@smaha.com,
                                gbravo@smaha.com;mdawson@smaha.com;jteague@smaha.com
2    **U.S. Trustee:**          ustp.region15@usdoj.gov

3

       I declare under penalty of perjury under the laws of the State of California that the foregoing is
4    true and correct.  Executed on **August 25, 2021**, San Diego, California.

5

6                                                    /s/ Amelda M. Dawson
                                                     Amelda M. Dawson
7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28