1  John L. Smaha, Esq., Bar No. 95855
   Gustavo E. Bravo, Esq., Bar. No. 218752
2  SMAHA LAW GROUP
   2398 San Diego Avenue
3  San Diego, California 92110
   Telephone:      (619) 688-1557
   Facsimile:      (619) 688-1558
4
   Attorneys for Debtor, Dana Aaron Linett dba Early American Numismatics
5

6

7

8                    UNITED STATES BANKRUPTCY COURT

9                    SOUTHERN DISTRICT OF CALIFORNIA

10
                                          LEAD CASE NO.: 19-05831-LA11
11  In re
                                          Chapter 11
12  DANA AARON LINETT, dba EARLY
    AMERICAN NUMISMATICS               **FINAL FEE APPLICATION OF
13                                     SMAHA LAW GROUP FOR
                                       COMPENSATION OF
14          Debtor-In-Possession       ATTORNEYS FEES AND
                                       REIMBURSEMENT OF COSTS**
15
                                          Date:   February 10, 2022
16                                        Time:   2:00 p.m.
                                          Dept:   2; Room: 118
17                                        Judge: Hon. Louise DeCarl Adler

18

19

20

21

22

23

24

25

26

27

28

**FINAL FEE APPLICATION OF SMAHA LAW GROUP**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

In re

DANA AARON LINETT, dba EARLY
AMERICAN NUMISMATICS

      Debtor-In-Possession

LEAD CASE NO.: 19-05831-LA11

Chapter 11

SUMMARY SHEET FOR DANA
AARON LINETT

## CURRENT APPLICATION

| | | | |
|---|---|---|---|
| **Fees Requested:** | $456,630.00 | Fees Previously Requested: | $141,187.00 |
| **Expenses Requested:** | $   2,137.81 | Fees Previously Awarded: | $ 98,830.90 |
| **Fees Previously Awarded And Held Back:** | $       0.00 | Fees Previously Awarded But Not Yet Paid: | $ 31,174.14 |
| **Total Fees and Costs Requested:** | $458,767.81 | Fees Held Back: | $ 42,356.10 |
| | | **Total Fees (Previously Awarded And Held Back)** | **$141,187.00** |
| | | Expenses Previously Requested: | $1,867.99 |
| | | Expenses Previously Awarded: | $1,867.99 |

| NAMES OF PROF. | YEAR ADM. | HOURS BILLED | RATE | TOTAL |
|---|---|---|---|---|
| Principal | | | | |
| John Smaha | 1980 | 141.30 | $550 | $ 77,715.00 |
| Associates | | | | |
| Gustavo Bravo | 2002 | 915.45 | $400 | $366,180.00 |
| Kristen M. Fritz | 2009 | 27.00 | $450 | $ 12,150.00 |
| John Paul Teague | 2007 | 1.80 | $325 | $    585.00 |
| TOTALS: | | 1085.55 | | $456,630.00 |

TOTAL BLENDED HOURLY RATE:   $420.64

**FINAL FEE APPLICATION OF SMAHA LAW GROUP**

For a complete chronological itemization of all services rendered and all expenses incurred on behalf of the Debtor, Dana Aaron Linett dba Early American Numismatics (the "Debtor"), the applicant has attached to this application detailed billing statements for the period April 1, 2020 through December 31, 2021. (See Exhibit "A" for a summary of all services rendered and all expenses incurred April 1, 2020 through December 31, 2021; see Exhibit "B" for detailed billing statement of categorized fees accrued and Exhibit "C" for a detailed billing statement of all costs incurred between April 1, 2020 and December 31, 2021.

## I.

## **INTRODUCTION**

John L. Smaha, principal of the Smaha Law Group, APC ("Your Applicant"), as counsel for Debtor in this Chapter 11 case respectfully requests this Court to award, as an administrative expense for services rendered in connection with these bankruptcy proceedings, the sum of $456,630 for attorneys' fees and the sum of $2,137.81 in costs, which represents fees accrued and costs incurred during the time period from April 1, 2020 through December 31, 2021. There was one previous interim fee application for fees and costs in this case by Your Applicant. The court approved $98,830.90 for payment, holding back $42,356.10. In addition, the Court approved $1,867.99 in expenses. After discussions with secured creditor U.S. Bank, the Debtor and U.S. Bank stipulated to allow payment of the allowed fees and costs in the amount of the retainer that remained in Your Applicant's client trust account. The amount held by Your Applicant was $69,524.75. This left $31,174.14 in unpaid, allowed fees. The amount held back was $42,356.10. In all, Your Applicant still has $73,530.24 in fees owed from its first, interim fee application. Your Applicant respectfully requests that the Court allow its current fees of $456,630, plus its costs of $2,137.81 and that it further allow for the allowance and payment of the $73,530.24 in fees previously requested (a portion of which were allowed for payment but remain outstanding). In total, Your Applicant would receive a maximum of $532,298.05 from the Debtor's liquidating plan assuming other creditors are paid first.

///

///

**FINAL FEE APPLICATION OF SMAHA LAW GROUP**

## II.

## NARRATIVE SUMMARY

**A.    BACKGROUND**

On September 30, 2019, the Debtor filed for bankruptcy protection under Chapter 11. Debtor has agreed to pay Your Applicant for all legal services rendered on an hourly basis and to reimburse Your Applicant for all costs forwarded on his behalf. The source of the compensation to Your Applicant shall be from the Debtor's administered estate being liquidated by the liquidating trust by and through the approved plan of reorganization submitted by Your Applicant. As previously indicated the retainer received by Your Applicant was exhausted after the first interim fee application was made.

During the pendency of these bankruptcy proceedings the following professionals rendered services to the Debtor on behalf of Your Applicant:

John L. Smaha, Esq.:          At his normal billing rate of $550.

Kristen M. Fritz, Esq.        At her normal billing rate of $450.

Gustavo E. Bravo, Esq.        At his normal billing rate of $400.

John Paul Teague, Esq.        At his normal billing rate of $325.

The average hourly rate for the services performed in this case during the periods covered by this final fee application has been $420.64.

This application is the undersigned's final fee application. Your Applicant is submitting this application for allowance and payment of compensation and reimbursement of expenses incurred over the course of the proceedings herein between April 1, 2020 and December 31, 2021, the Effective Date of the liquidating plan.

**B.    CASE STATUS**

Dana Aaron Linett is an individual currently 66 years old. For more than forty years, Mr. Linett had been involved in the business of collecting numismatic materials and other historical collectible items. Mr. Linett has spent a lifetime learning about the history and value of historical memorabilia including numismatics, which is the study or collection of coins, paper currency and medals. Up to and through the bankruptcy, Mr. Linett operated two separate

FINAL FEE APPLICATION OF SMAHA LAW GROUP

businesses.  The first, Early American Numismatics is Mr. Linett's sole proprietorship that does business as Early American Numismatics ("EAN").  EAN has existed in one form or another since the 1980's.  Using EAN, Mr. Linett built a personal and business collection of thousands of collectible items that he has curated for many years.  With this inventory, Mr. Linett has operated EAN as a buyer and seller of these collectible items for a profit.  The inventory that Mr. Linett built up in EAN has been transferred to the liquidating trust and is now controlled by the liquidating trustee.

Concurrently, Mr. Linett owns Early American History Auctions, Inc. ("EAHA"). EAHA is an auction company that runs online auctions from its own website, www.earlyamerican.com.  EAHA runs various auctions throughout the year offering unique historical items for sale.  EAHA can and has run items owned by EAN, charging EAN a commission from any sales generated by EAN's inventory offered on the website.  In addition, EAHA accepts consigned items from other sellers that are also put up for auction on the EAHA website.  EAHA earns additional commissions and service fees from those consignment items that are sold though its auctions.   The items and experience that Mr. Linett has acquired over a lifetime of research, travel and networking with others within this industry, provides Mr. Linett with a unique position in a limited and specialized marketplace.  EAHA has been abandoned to the Debtor and is his property outside of the liquidating trust.

Dana Linett and Barbara Linett were married on September 22, 1991.  During their marriage, Mr. Linett continued to operate his business and continued to build his collection of historical items.  Mr. Linett did enter his marriage with the business already intact and operating. He also entered into the marriage with a significant collection of personal items that Mr. Linett had acquired prior to his marriage to Barbara Linett.  During their marriage, Barbara Linett became involved in Mr. Linett's business, taking control of the accounts and the bookkeeping for the business a number of years after their marriage.  Also, during their marriage, the Debtor and Barbara Linett purchased a home in Rancho Santa Fe.  The Debtor's home was built with the Debtor's business in mind.  A large home office was built into the residence, including significant security features that help protect the Debtor's inventory along with consigned

1    materials from other clients of EAHA.  This includes a secure vault, a high security alarm system

2    and other features.  The Debtor's home office is essentially viewed as being 65% of the value of

3    the Residence with the IRS.  The Debtor's home is now also a part of the liquidating trust.

4        Unfortunately, Dana Linett and Barbara Linett were separated on or about September 18,

5    2013.  Shortly thereafter, Barbara Linett filed for divorce on September 30, 2013.  The divorce

6    proceedings were contentious and proceeded for over a year with both sides incurring significant

7    legal fees.  Ultimately, a Marriage Settlement Agreement ("MSA") was reached and signed on

8    or about December 21, 2014.  Although it may have been anticipated that the MSA was to resolve

9    all disputes as between Dana Linett and Barbara Linett.  That did not prove to be the case.  The

10   disputes that arose between the parties in the divorce action resulted in further litigation and

11   further expenditure of time and fees.

12       Upon the filing of the bankruptcy, the Debtor, with Your Applicant's assistance, set about

13   meeting all requirements under the Bankruptcy Code and with the U.S. Trustee's Guidelines for

14   operating as a Debtor-In-Possession.  The process was made difficult by the fact that the Debtor

15   has taken years to take over the bookkeeping from Barbara Linett.  Further, the Debtor's mix of

16   personal and business costs in relation to the operation of the dba EAN and EAHA as separate

17   entities, along with the treatment of his home as a mix of business and personal use resulted in

18   further complications.  Initially, the Debtor moved quickly to establish a claims bar date to

19   analyze the claims against him and to determine exactly what Barbara Linett claimed as her

20   secured and/or unsecured claims.

21       Once the claims bar date had passed in early January of 2020, the Debtor reached out to

22   Barbara Linett and other creditors in an effort to gauge the possibility of a consensual plan.

23   Efforts to do so were initially not successful and the Debtor shifted to an approach that would

24   increase litigation time and costs, but would seek to resolve important factors before proposing

25   a plan of reorganization that would seek to incorporate decisions that this and other courts may

26   make in relation to the claims of Barbara Linett.  The Debtor proposed a plan of reorganization

27   that would pay creditors in full but included provisions that would allow the Debtor to surrender

28   portions of his inventory in kind to Barbara Linett.  Barbara Linett also filed a proposed plan of

6

**FINAL FEE APPLICATION OF SMAHA LAW GROUP**

reorganization calling for a liquidation trust. The Debtor's proposed plan was rejected by the Court. Barbara Linett's plan was also rejected. The Debtor and Barbara Linett then coordinated in proposing a plan that could move forward with the ultimate determinations to be made by the state court in terms of Barbara Linett's claim. When the Debtor's appeal of an order entered by the California family court denying the Debtor's request to set aside the MSA was unsuccessful, the Debtor had no further basis upon which to challenge Barbara Linett's claim and the Debtor then agreed to the filing of a joint plan that called for a heavily modified liquidating trust.

The plan was confirmed on November 17, 2021. The joint liquidation plan became effective on December 1, 2021. After December 1, 2021, the Debtor and Your Applicant have been coordinating with the liquidating trustee as the liquidating trustee has taken over possession of the Debtor's non-exempted assets with the purpose of liquidating those assets. The Debtor and Your Applicant have met and conferred with the liquidating trustee and have assisted in analyzing the Debtor's assets, including litigation rights against various third parties.

**C.      SUMMARY OF SERVICES PROVIDED FOR: Dana Aaron Linett** (April 1, 2020 through December 31, 2021)

| Type of Service | Attorney(s) Providing Service | Time | Legal Fees |
|---|---|---|---|
| **Asset Analysis & Recovery** | JLS | 1.70 | $935.00 |
| | GEB | 0.30 | $120.00 |
| | Total | 1.30 | $670.00 |
| **Asset Disposition** | JLS | 0.80 | $440.00 |
| | GEB | 1.00 | $400.00 |
| | Total | 1.80 | $840.00 |
| **Business Operations** | JLS ($550) | 13.30 | $ 7,315.00 |
| | GEB ($400) | 51.90 | $ 20,760.00 |
| | KMF($450) | 0.70 | $ 315.00 |
| | Total: | 65.90 | $ 28,390.00 |
| **Case Administration** | JLS ($550) | 1.60 | $ 880.00 |
| | GEB ($400) | 65.50 | $ 26,200.00 |
| | JPT ($325) | 0.20 | $ 65.00 |
| | Total: | 67.30 | $ 27,145.00 |
| **Claims Administration and Objections** | JLS ($550) | 0.40 | $ 220.00 |
| | GEB ($400) | 3.10 | $ 1,240.00 |
| | JPT ($325) | 0.20 | $ 65.00 |
| | Total: | 3.70 | $ 1,525.00 |
| **Fee and Employment** | JLS ($550) | 1.00 | $ 550.00 |

**FINAL FEE APPLICATION OF SMAHA LAW GROUP**

| | | | |
|---|---|---|---|
| **Applications** | GEB ($400) | 39.80 | $ 15,920.00 |
| | Total: | 40.80 | $ 16,470.00 |
| **Fee Objection** | JLS ($550) | 0.70 | $      385.00 |
| | GEB ($400) | 2.40 | $      960.00 |
| | Total: | 3.10 | $   1,345.00 |
| **Litigation** | JLS ($550) | 7.80 | $   4,290.00 |
| | JLS ($550) | 0.90 | $      495.00* |
| | GEB ($400) | 154.65 | $ 61,860.00 |
| | KMF ($450) | 26.30 | $ 11,835.00 |
| | JPT ($325) | 0.90 | $      292.50 |
| | Total: | 189.65 | $ 78,277.50 |
| | | | $      495.00 |
| **Plan and Disclosure Statement** | JLS ($550) | 113.10 | $ 62,205.00 |
| | GEB ($400) | 596.20 | $238.480.00 |
| | JPT ($325) | 0.50 | $      162.50 |
| | Total: | 704.20 | $300,847.50 |
| **Relief From Stay** | GEB ($400) | 0.60 | $      240.00 |
| | Total | 0.60 | $      240.00 |
| **GRAND TOTAL:** | | **1085.55** | **$456,630.00** |

Below please find a narrative summary of each project category, its necessity and benefit to the Debtors' estates, and the status of the project, including all pending litigation, for which compensation and reimbursement are requested. The following narrative covers tasks completed from April 1, 2020 through December 31, 2021.

<u>Asset Analysis and Recovery:</u>

Your Applicant spent a very limited amount of time in reviewing potential claims held by the Debtor, incorporating the same into adversarial status reports and in analyzing potential remaining claims after appeal determination on Barbara Linett's claims.

<u>Asset Disposition:</u>

Your Applicant spent a very limited amount of time relating to the status of the Debtor's assets and dealing with questions related to disposition of those assets to and through a liquidating trust, including considering potential changes to law that would have made changes to the liquidating trust necessary.

///

///

///

FINAL FEE APPLICATION OF SMAHA LAW GROUP

**Business Operations of the Debtors:**

Your Applicant has spent a significant amount of time dealing with issues related to the Debtors' operations, assisting the Debtor with cash flow issues, cash collateral and other matters that related directly to the shutdown of businesses during the pandemic. Your Applicant assisted the Debtor in arranging for deferrals on secured claims, worked agreements with creditors on cash collateral issues and on ongoing payments and assisted Debtor in maintaining cash flow during an extremely difficult period of time. Thereafter, Your Applicant continued to work with the Debtor in maintaining assets, continuing operations and working towards the ultimate handover of the Debtor's business operations through EAN to the Trustee. Your Applicant also worked with the Debtor in attempting to maintain clear records of his business operations, maintaining a clear distinction between his operations in EAN and the separate entity of EAHA. Your Applicant further dealt with numerous issues raised by the Debtor in terms of operating in bankruptcy and in maintaining operations during the dual hardships of operating in bankruptcy and during a worldwide pandemic.

**Case Administration:**

Your Applicant has spent a considerable amount of time providing case coordination, reporting and compliance services to the Debtors. Your Applicant worked with the Debtor and the Office of the United States Trustee to organize the Debtor's reporting methods for operating reports and for sales of items on consignment to EAHA. Your Applicant attended various hearings and status conferences in this case, filing status reports where appropriate and maintaining compliance with all case administration requirements. Your Applicant worked diligently with creditors and the Office of the United States Trustee on outstanding requests for information. Your Applicant has worked with Debtors' bookkeeper in an effort to get the Debtor's operating reports filed. There were issues with the Debtor's operating reports due to an inability by the Debtor to get full access to his operating accounts that required operating with cash cards and with a second general account opened with a separate bank. Debtor and Your Applicant worked diligently to maintain operating reports current, answered questions by the U.S. Trustee and creditors on said repots, revised reports where necessary and maintained

1  records on the status of various filings.

2  **Claims Administration and Objections:**

3        Throughout the case, Your Applicant organized, reviewed, and analyzed the claims of

4  various creditors and reviewed and analyzed all proofs of claim filed in the Debtor's case. Your

5  Applicant has continued to process claims, including payments, change of address, and problem-

6  solving. Your Applicant has worked with the IRS on its priority claim and received the revisions

7  thereto. Your Applicant has also worked with U.S. Bank on its various claims in an effort to

8  determine the security for each and how each claim should be treated. Finally, Your Applicant

9  worked on the objection to various claims and maintained those actions on a continuation basis

10  pending the confirmation of the joint plan of reorganization. Those objections to claim have

11  been delivered to the liquidating trustee to handle now that a liquidation process has been

12  established.

13  **Fee and Employment Applications and Objections:**

14        Your Applicant worked with the Debtor for Your Applicant's first interim fee

15  application. Your Applicant also resolved issues with payment on those fees in relation to

16  secured creditors cash collateral position. Your Applicant also worked on the employment of

17  the Debtor's CPA firm for its employment as an expert in plan confirmation proceedings.

18  Finally, Your Applicant handled the employment and payment of a retainer to special counsel

19  investigating potential malpractice claims against various former attorneys of the Debtor. Your

20  Applicant resolved limited objections to Your Applicant's first interim fee application and also

21  resolved objections to the employment of special litigation counsel and payment of a retainer to

22  same. The objections were resolved and special litigation counsel was retained, was paid a

23  retainer and has been in contact with the liquidating trustee re: its analysis of the claims and

24  potential future services.

25  **Litigation:**

26        Your Applicant has spent a significant amount of time dealing with litigation matters

27  with respect to the ongoing divorce action between the Debtor and Barbara Linett. Your

28  Applicant took on a full analysis and investigation into the appeal and determining its likelihood

1  of success.  After discussions with Debtor, Your Applicant made the determination that it could

2  not present an appeal brief on behalf of the Debtor.  The Debtor chose to proceed in pro per.

3  Significant discussions were held with the Debtor on the appeal and decisions made therein.

4  Your Applicant further spent some time analyzing allegations made by Debtor in terms of his

5  former counsel and worked with special litigation counsel after its retention in its analysis.  In

6  the meantime, Your Applicant spent additional time in responding to a counter-claim raised by

7  Barbara Linett in the adversarial matter initially filed by the Debtor against Ms. Linett.  Your

8  Applicant reviewed materials from the Debtor regarding the MSA in relation to funds allegedly

9  taken by Barbara Linett and with reference to the Ford Collection.  Your Applicant analyzed and

10  researched issues related to the value of the Ford Collection and the Bankruptcy Code in relation

11  to surrender of security in order to satisfy secured claims.  Your Applicant took part in a

12  conference of counsel with respect to the adversarial action and took part in initial discovery by

13  providing its initial disclosures to opposing counsel. In addition, Your Applicant reviewed initial

14  disclosures by both defendants and followed up with further discovery.  There was significant

15  interaction between the parties on valuation issues, on hiring experts relating to valuation issues

16  in the litigation and other matters that were intended to determine claims and possibly resolve

17  disputes amongst the parties.  Eventually, as the parties worked towards a joint plan of

18  reorganization, the matter was put on hold.  During those discussions, the Debtor and Your

19  Applicant took part in mediation and other efforts to reach a resolution of all claims.  Although

20  a resolution on the claims was never reached, the joint plan provides for methods for the claims

21  objections and adversarial matters to proceed under the control of the liquidating trustee.

22  Eventually, Your Applicant reviewed the various filings in the appeal and monitored the same.

23  When the decision to deny the Debtor's appeal was issued by the appellate court, Your Applicant

24  reviewed the same and conferred with Debtor as to remaining options and approaches to the

25  ongoing efforts to reorganize.  There are entries in the meeting of creditors category that should

26  have been included in the litigation category.  Those are provided as well.

27  ///

28  ///

**FINAL FEE APPLICATION OF SMAHA LAW GROUP**

**Plan and Disclosure Statement:**

As provided above, Your Applicant prepared and submitted a plan of reorganization and a disclosure statement on the Debtor's behalf. The plan was objected to by Barbara Linett and the objections were considered by the Court in relation to the Barbara Linett claims. Eventually, the Court determined that the Debtor's Plan was not confirmable as it was presented. The Debtor and Your Applicant took the Court's determinations on the plan as proposed and considered options regarding alternative plan treatments. At the same time, Barbara Linett filed her own competing liquidating plan. Your Applicant opposed it as it had significant flaws including potentially unintended tax consequences that were detrimental to the Debtor and all other parties. Eventually, Barbara Linett's plan was also rejected by the Court, albeit with leave to amend. Rather than proceed with ongoing litigation and with additional plan disputes, the Debtor and Your Applicant reached out to Barbara Linett through her counsel and worked diligently towards a joint plan that would work. What followed was a significant effort to draft a trust agreement for a liquidating trust, with significant negotiations on how to best proceed with a liquidating trust. The Debtor and Your Applicant then prepared a joint plan of reorganization incorporating the liquidating trust and a joint disclosure statement that included information and disclosures proposed by both the Debtor and Barbara Linett. After several months of efforts to finalize a plan, the Debtors and Barbara Linett were able to agree on a liquidating plan. The resolution of the pending appeal in the Divorce Action resolved a number of pending items, however, Your Applicant had proceeded with the plan with various outcomes considered. Eventually, the joint plan of reorganization was approved and is now in effect. The Debtor and Your Applicant have been working with the liquidating trustee to ensure a smooth transition.

**Relief From Stay**

Your Applicant spent a very limited amount of time in considering a request from U.S. Bank regarding the need for a stipulation for relief from stay on a then pending state court matter. In addition, Your Applicant spent a very limited amount of time considering a fee application filed by Barbara Linett's counsel in state court and whether that request violated the automatic stay. The matter was not resolved at the time of the plan and the liquidating trustee controls that

1  potential claim.

2  **D. CERTIFICATION**

3        Your applicant hereby certifies that the Debtor has received and reviewed the application

4  for compensation and reimbursement for expenses and that no objection is anticipated although

5  the Debtor has reserved his right to object, if necessary.  Your Applicant further represents that

6  as the attorney of record in these proceedings, he has not shared nor agreed to share, other than

7  with members of the firm of Smaha Law Group, APC, any of said compensation with any other

8  person or entity.

9  **III.**

10  **<u>CONCLUSION</u>**

11        WHEREFORE, Your Applicant prays that upon hearing in this matter, the Court issue

12  an order:

13        1.      Approving attorneys' fees of Smaha Law Group from April 1, 2020 through

14  December 31, 2021, in the amount of $456,630 subject to the determination of actual fees;

15        2.      Authorizing payment of the same pursuant to the terms of the liquidating trust

16  and the confirmed plan of reorganization;

17        3.      Approving reimbursement of costs advanced by Smaha Law Group from April 1,

18  2020 through December 31, 2021, in the amount of $2,137.81 subject to the determination of

19  actual costs;

20        4.      Authorizing payment of the same pursuant to the terms of the liquidating trust

21  and the confirmed plan of reorganization;

22        5.      Authorizing payment of previously approved and previously held back fees from

23  the first interim fee application in the amount of $73,530.24, $31,174.14 in unpaid, allowed fees

24  and $42,356.10 that were previously held back by the Court.

25        5.      For such other and further relief as the Court may deem just and proper.

26  ///

27  ///

28  ///

**FINAL FEE APPLICATION OF SMAHA LAW GROUP**

1   Dated: January 7, 2022                    /s/ Gustavo E. Bravo
2                                             John L. Smaha, Esq.
                                              Gustavo E. Bravo, Esq.
3                                             *Attorneys for Debtor and Debtor-in-Possession,*
                                              Dana Aaron Linett
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT A

CSD 1143 [04/28/96]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA

DEBTOR: Dana Aaron Linett                        DATE PETITION FILED: 9/30/19

CASE NO.: 19-05831-LA11

**FEE APPLICATION SUMMARY**

APPLICANT: John L. Smaha, Smaha Law Group, APC     REPRESENTING: Dana Aaron Linett

ORDER APPROVING EMPLOYMENT: 10/18/19

| CATAGORIES[1] | SECOND INTERIM PERIOD 4/1/20 — 12/31/21 | |
|---|---|---|
| | HOURS | AMOUNT REQUESTED |
| Asset Analysis & REcovery | 2.00 | $ 1,055.00 |
| Asset Disposition | 1.80 | $ 840.00 |
| Business Operations | 65.90 | $ 28,390.00 |
| Case Administration | 67.30 | $ 27,145.00 |
| Claims Administration & Objections | 3.70 | $ 1,525.00 |
| Fee Employment Application | 40.80 | $ 16,470.00 |
| Fee Employment Objections | 3.10 | $ 1,345.00 |
| Financing | 0.00 | $ 0.00 |
| Litigation | 189.65 | $ 78,277.50 |
| Meeting of Creditors | 0.90 | $ 495.00 |
| Plan & Disclosure Statement | 709.80 | $300,847.50 |
| Relief From Stay | 0.60 | $ 240.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTALS: | 1085.55 | $456,630.00 |

NOTE:    Attach all fee application summaries for prior interim hearings.

[1] See categories suggested in UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES.

CSD 1143                                    EXHIBIT "A"

**Dana Linett**
**Attorney's Fees**
**as of 4/1/2020 to 12/31/2021**

| PROJECT CATEGORY | JLS $550 PRINCIPAL | GEB $400 | JPT $325 | KMF $450 | TOTALS: |
|---|---|---|---|---|---|
| Asset Analysis & Recovery | 1.70 | 0.30 | | | 2.00 |
| Asset Disposition | 0.80 | 1.00 | | | 1.80 |
| Business Operations | 13.30 | 51.90 | | 0.70 | 65.90 |
| Case Administration | 1.60 | 65.50 | 0.20 | | 67.30 |
| Claims Admin & Objections | 0.40 | 3.10 | 0.20 | | 3.70 |
| Fee Employment Applic | 1.00 | 39.80 | | | 40.80 |
| Fee Employment Objections | 0.70 | 2.40 | | | 3.10 |
| Financing | | | | | 0.00 |
| Litigation | 7.80 | 154.65 | 0.90 | 26.30 | 189.65 |
| Meeting of Creditors | 0.90 | | | | 0.90 |
| Plan & Disclosure Statement | 113.10 | 596.20 | 0.50 | | 709.80 |
| Relief from Stay | | 0.60 | | | 0.60 |
| TOTAL HOURS BILLED: | 141.30 | 915.45 | 1.80 | 27.00 | 1085.55 |

| PROJECT CATEGORY | JLS $550 PRINCIPAL | GEB $400 | JPT $325 | KMF $450 | TOTALS: |
|---|---|---|---|---|---|
| Asset Analysis & Recovery | $ 935.00 | $ 120.00 | $ - | $ - | $ 1,055.00 |
| Asset Disposition | $ 440.00 | $ 400.00 | $ - | $ - | $ 840.00 |
| Business Operations | $ 7,315.00 | $ 20,760.00 | $ - | $ 315.00 | $ 28,390.00 |
| Case Administration | $ 880.00 | $ 26,200.00 | $ 65.00 | $ - | $ 27,145.00 |
| Claims Admin & Objections | $ 220.00 | $ 1,240.00 | $ 65.00 | $ - | $ 1,525.00 |
| Fee Employment Applic | $ 550.00 | $ 15,920.00 | $ - | $ - | $ 16,470.00 |
| Fee Employment Objections | $ 385.00 | $ 960.00 | $ - | $ - | $ 1,345.00 |
| Financing | $ - | $ - | $ - | $ - | $ - |
| Litigation | $ 4,290.00 | $ 61,860.00 | $ 292.50 | $ 11,835.00 | $ 78,277.50 |
| Meeting of Creditors | $ 495.00 | $ - | $ - | $ - | $ 495.00 |
| Plan & Disclosure Statement | $ 62,205.00 | $ 238,480.00 | $ 162.50 | $ - | $ 300,847.50 |
| Relief from Stay | $ - | $ 240.00 | $ - | $ - | $ 240.00 |
| TOTAL FEES BILLED | $ 77,715.00 | $ 366,180.00 | $ 585.00 | $ 12,150.00 | $ 456,630.00 |
| HOURLY RATE/FEE | $ 550.00 | $ 400.00 | $ 325.00 | $ 450.00 | |
| TOTAL FEES | $ 77,715.00 | $ 366,180.00 | $ 585.00 | $ 12,150.00 | $ 456,630.00 |
| TOTAL FEES BILLED | | | | | $ 456,630.00 |
| TOTAL COSTS BILLED | | | | | $ 2,137.81 |
| TOTAL FEES & COSTS: | | | | | $ 458,767.81 |
| Total Blended Hourly Rate | | | | | $ 422.61 |

# EXHIBIT B

## ASSET ANALYSIS RECOVERY

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| May-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Jun-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Jul-20 | 0.00 | $ - | 0.30 | $ 120.00 | 0.00 | $ - | 0.00 | $ - | $ 120.00 | 0.30 |
| Sep-21 | 0.20 | $ 110.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 110.00 | 0.20 |
| Oct-21 | 0.80 | $ 440.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 440.00 | 0.80 |
| Nov-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Dec-21 | 0.70 | $ 385.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 385.00 | 0.70 |
| **TOTALS:** | **1.70** | **$ 935.00** | **0.30** | **$ 120.00** | **0.00** | **$ -** | **0.00** | **$ -** | **$ 1,055.00** | **2.00** |

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett

August 10, 2020

PO BOX 3507
Rancho Santa Fe, CA 92067

Chapter 11

In Reference To:    ASSET ANALYSIS & RECOVERY

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/08/20 | GEB | Draft status report in adversarial matter. | 0.30 400.00/hr | 120.00 |
| | For professional services rendered | | 0.30 | $120.00 |
| | Balance due | | | $120.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett

PO BOX 3507
Rancho Santa Fe, CA 92067

October 06, 2021

Chapter 11

In Reference To:     ASSET ANALYSIS & RECOVERY

Professional Services

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 09/03/21 | JLS | Telephone conference with Mr. Linett regarding facts relating to claims. | | 0.10 550.00/hr | 55.00 |
| 09/20/21 | JLS | Provide Mr. Linett regarding law related to unconscionably. | | 0.10 550.00/hr | 55.00 |
| | For professional services rendered | | | 0.20 | $110.00 |
| | Previous balance | | | | $120.00 |
| | Balance due | | | | $230.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |

**Smaha Law Group**

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett

November 08, 2021

PO BOX 3507
Rancho Santa Fe, CA 92067

Chapter 11

In Reference To:    ASSET ANALYSIS & RECOVERY

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/21 | JLS | Review of question from Mr. Linett, review of documents relative to same. | 0.80 550.00/hr | 440.00 |
|  | For professional services rendered |  | 0.80 | $440.00 |
|  | Previous balance |  |  | $230.00 |
|  | Balance due |  |  | $670.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.80 | 550.00 | $440.00 |

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett

January 6, 2022

PO BOX 3507
Rancho Santa Fe, CA 92067

Chapter 11

In Reference To:    ASSET ANALYSIS & RECOVERY

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/21 | JLS | Emails regarding adversary proceedings with Mr. Hebrank, Suzanne Yale. | 0.10 550.00/hr | 55.00 |
| | JLS | Conference call Mr. Barry regarding Hebrank transfers and litigation matters and implementations. | 0.60 550.00/hr | 330.00 |
| | | For professional services rendered | 0.70 | $385.00 |
| | | Previous balance | | $670.00 |
| | | Balance due | | $1,055.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

_____

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.70 | 550.00 | $385.00 |

## ASSET DISPOSITION

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Aug-20 | 0.30 | $ 165.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 165.00 | 0.30 |
| Sep-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Oct-20 | 0.00 | $ - | 0.20 | $ 80.00 | 0.00 | $ - | 0.00 | $ - | $ 80.00 | 0.20 |
| Nov-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Dec-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Jan-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Feb-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Mar-21 | 0.20 | $ 110.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 110.00 | 0.20 |
| Apr-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| May-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Jun-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Jul-21 | 0.00 | $ - | 0.10 | $ 40.00 | 0.00 | $ - | 0.00 | $ - | $ 40.00 | 0.10 |
| Aug-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Sep-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Oct-21 | 0.30 | $ 165.00 | 0.70 | $ 280.00 | 0.00 | $ - | 0.00 | $ - | $ 445.00 | 1.00 |
| Nov-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| TOTALS: | 0.80 | $ 440.00 | 1.00 | $ 400.00 | 0.00 | $ - | 0.00 | $ - | $ 840.00 | 1.80 |

Linett

In Reference To:      ASSET DISOSITION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/20 | JLS | Review of plan changes. | 0.30 | |
| | | | 550.00/hr | 165.00 |
| | | For professional services rendered | 0.30 | $165.00 |
| | | Balance due | | $165.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |

In Reference To:    ASSET DISOSITION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/20 | GEB | Telephone conference with Mr. Smaha regarding meeting and mediation brief. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 0.20 | $80.00 |
| | | Previous balance | | $165.00 |
| | | Balance due | | $245.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.20 | 400.00 | $80.00 |

Page 2

In Reference To:       ASSET DISPOSITION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/02/21 | JLS | Response Mr. Linett regarding right of refusal questions on trust. | 0.20<br>550.00/hr | 110.00 |
| | For professional services rendered | | 0.20 | $110.00 |
| | Previous balance | | | $245.00 |
| | Balance due | | | $355.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |

In Reference To:        ASSET DISPOSITION

| | Amount |
|---|---|
| Previous balance | $355.00 |
| Balance due | $355.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

In Reference To:        ASSET DISPOSITION

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 07/07/21 | GEB   Review email from Mr. Smaha. | 0.10 | |
| | | 400.00/hr | 40.00 |
| | For professional services rendered | 0.10 | $40.00 |
| | Previous balance | | $355.00 |
| | Balance due | | $395.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.10 | 400.00 | $40.00 |

In Reference To:      ASSET DISPOSITION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/08/21 | JLS | Confer with Mr. Bravo regarding ways and means bill and effect on grantor trusts. | 0.10<br>550.00/hr | 55.00 |
| 10/12/21 | GEB | Receive letter from U.S. Bank and follow up on same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone call to U.S. Bank regarding agreement. | 0.30<br>400.00/hr | 120.00 |
| 10/13/21 | JLS | Confer with Mr. Bravo regarding plan questions. | 0.20<br>550.00/hr | 110.00 |
| 10/27/21 | GEB | Follow up telephone conference with Mr. Linett and Mr. Hebrank regarding review. | 0.20<br>400.00/hr | 80.00 |
| | | For professional services rendered | 1.00 | $445.00 |
| | | Previous balance | | $395.00 |
| | | Balance due | | $840.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |
| Gustavo Bravo | 0.70 | 400.00 | $280.00 |

## BUSINESS OPERATIONS

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | 1.80 | $ 990.00 | 21.90 | $ 8,760.00 | 0.00 | $ - | 0.00 | $ - | $ 9,750.00 | 23.70 |
| May-20 | 0.80 | $ 440.00 | 6.00 | $ 2,400.00 | 0.00 | $ - | 0.00 | $ - | $ 2,840.00 | 6.80 |
| Jun-20 | 0.20 | $ 110.00 | 1.30 | $ 520.00 | 0.00 | $ - | 0.00 | $ - | $ 630.00 | 1.50 |
| Jul-20 | 1.80 | $ 990.00 | 5.50 | $ 2,200.00 | 0.00 | $ - | 0.00 | $ - | $ 3,190.00 | 7.30 |
| Aug-20 | 0.00 | $ - | 0.30 | $ 120.00 | 0.00 | $ - | 0.00 | $ - | $ 120.00 | 0.30 |
| Sep-20 | 0.60 | $ 330.00 | 0.30 | $ 120.00 | 0.00 | $ - | 0.00 | $ - | $ 450.00 | 0.90 |
| Oct-20 | 2.30 | $1,265.00 | 1.60 | $ 640.00 | 0.00 | $ - | 0.00 | $ - | $ 1,905.00 | 3.90 |
| Nov-20 | 0.30 | $ 165.00 | 3.10 | $ 1,240.00 | 0.00 | $ - | 0.00 | $ - | $ 1,405.00 | 3.40 |
| Dec-20 | 0.00 | $ - | 0.80 | $ 320.00 | 0.00 | $ - | 0.00 | $ - | $ 320.00 | 0.80 |
| Jan-21 | 0.00 | $ - | 0.40 | $ 160.00 | 0.00 | $ - | 0.00 | $ - | $ 160.00 | 0.40 |
| Feb-21 | 0.40 | $ 220.00 | 1.60 | $ 640.00 | 0.00 | $ - | 0.00 | $ - | $ 860.00 | 2.00 |
| Mar-21 | 0.40 | $ 220.00 | 2.10 | $ 840.00 | 0.00 | $ - | 0.00 | $ - | $ 1,060.00 | 2.50 |
| Apr-21 | 0.20 | $ 110.00 | 1.20 | $ 480.00 | 0.00 | $ - | 0.00 | $ - | $ 590.00 | 1.40 |
| May-21 | 1.00 | $ 550.00 | 0.10 | $ 40.00 | 0.00 | $ - | 0.70 | $ 315.00 | $ 905.00 | 1.80 |
| Jun-21 | 2.50 | $1,375.00 | 0.30 | $ 120.00 | 0.00 | $ - | 0.00 | $ - | $ 1,495.00 | 2.80 |
| Jul-21 | 0.70 | $ 385.00 | 0.30 | $ 120.00 | 0.00 | $ - | 0.00 | $ - | $ 505.00 | 1.00 |
| Aug-21 | 0.00 | $ - | 1.70 | $ 680.00 | 0.00 | $ - | 0.00 | $ - | $ 680.00 | 1.70 |
| Sep-21 | 0.00 | $ - | 0.80 | $ 320.00 | 0.00 | $ - | 0.00 | $ - | $ 320.00 | 0.80 |
| Oct-21 | 0.00 | $ - | 2.00 | $ 800.00 | 0.00 | $ - | 0.00 | $ - | $ 800.00 | 2.00 |
| Nov-21 | 0.30 | $ 165.00 | 0.60 | $ 240.00 | 0.00 | $ - | 0.00 | $ - | $ 405.00 | 0.90 |
| **TOTALS:** | **13.30** | **7315.00** | **51.90** | **$ 20,760.00** | **0.00** | **$ -** | **0.70** | **$ 315.00** | **$ 28,390.00** | **65.90** |

Linett

In Reference To:        BUSINESS OPERATIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | GEB | Review updates to Small Business Association loan documents. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on email to Mr. Linett regarding follow up items. | 0.70<br>400.00/hr | 280.00 |
|  | GEB | Continue research on issues related to support payments. | 0.50<br>400.00/hr | 200.00 |
| 04/02/20 | GEB | Emails with Mr. Linett regarding documents, status and other items. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Lengthy telephone call with Mr. Linett regarding status. | 0.30<br>400.00/hr | 120.00 |
|  | JLS | Review of analysis on operations. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Telephone conference with Mr. Bravo regarding issues on payments during pandemic. | 0.20<br>550.00/hr | 110.00 |
| 04/03/20 | GEB | Emails with Mr. Linett regarding ongoing issues. | 0.40<br>400.00/hr | 160.00 |
| 04/06/20 | GEB | Email from Mr. Gorrill regarding use of cash collateral and status of support. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding status of case. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails from Mr. Linett regarding issues on coverage. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Begin drafting response to Mr. Linett regarding CARES Act items. | 1.50<br>400.00/hr | 600.00 |
|  | JLS | Review of response regarding plan alternatives, compare chapters. | 0.10<br>550.00/hr | 55.00 |
| 04/07/20 | GEB | Email to Ms. Smith and Mr. Linett regarding documents. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Ms. Smith regarding status of budget. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding status of budget and other matters. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding status of support payments. | 0.20<br>400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/07/20 | GEB | Review budget and prepare notes regarding same. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize review of emails and send to Mr. Linett for further response. | 0.30 400.00/hr | 120.00 |
| 04/08/20 | JLS | Memorandum from Mr. Bravo regarding budget. | 0.10 550.00/hr | 55.00 |
| | JLS | Telephone conference with Mr. Bravo regarding issues on extensions. | 0.10 550.00/hr | 55.00 |
| | GEB | Review revised budget and make changes for presentation. | 0.40 400.00/hr | 160.00 |
| | GEB | Emails with Mr. Duffy regarding status of phone call and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett and Ms. Smith regarding revisions to budget. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Smaha regarding status of deferring payments and budget. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails regarding ongoing budget changes. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review emails regarding budget. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails regarding status of budget and deferrals with Mr. Duffy. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Duffy regarding budget and contact information for HELOC attorney. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding loan abatement and budget. | 0.20 400.00/hr | 80.00 |
| 04/09/20 | JLS | Review of proposed budget. | 0.20 550.00/hr | 110.00 |
| | JLS | Telephone conference with Mr. Bravo regarding budgets. | 0.20 550.00/hr | 110.00 |
| | GEB | Review budget, revise same and prepare lengthy email to Mr. Linett and Mr. Smaha regarding budget status and deferrals. | 0.70 400.00/hr | 280.00 |
| | GEB | Emails with Mr. Duffy regarding status of various loans and deferrals. | 0.20 400.00/hr | 80.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/09/20 | GEB | Email to Mr. Linett and Mr. Smaha regarding comments requested. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up on status of budget with Mr. Smaha and Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding status of budget and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding status of ongoing discussions with counsel and others. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding billings. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails from Mr. Linett regarding additional questions. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails to Mr. Gorrill and Mr. Duffy regarding budget and other items. | 0.70 400.00/hr | 280.00 |
| | GEB | Emails with Mr. Duffy regarding budget. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Duffy regarding HELOC deferral. | 0.10 400.00/hr | 40.00 |
| 04/10/20 | GEB | Telephone conference with Mr. Duffy regarding status of loans. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Duffy regarding EAHA payroll. | 0.20 400.00/hr | 80.00 |
| 04/13/20 | GEB | Email from Mr. Linett regarding status of documents. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Duffy regarding meeting. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett to Us Bank regarding applications. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status of funds and complaint. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up emails with Mr. Duffy and Mr. Gorrill. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding phone call. | 0.10 400.00/hr | 40.00 |

|          |     |                                                                                      | Hrs/Rate           | Amount |
|----------|-----|--------------------------------------------------------------------------------------|--------------------|--------|
| 04/14/20 | GEB | Emails with Mr. Gorrill and Mr. Duffy regarding conference call.                     | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Lengthy telephone conference with Mr. Duffy and Mr. Gorrill regarding status.        | 0.70<br>400.00/hr  | 280.00 |
|          | GEB | Emails regarding status of budgets with Mr. Duffy and Mr. Gorrill.                   | 0.20<br>400.00/hr  | 80.00  |
| 04/15/20 | GEB | Review notes from phone call and follow up on status.                                | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Review materials for details needed on ongoing litigation and other matters.         | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Work on email to Mr. Linett regarding details from phone call with creditors.        | 0.50<br>400.00/hr  | 200.00 |
|          | GEB | Finalize email to Mr. Linett regarding documents and items with creditors.           | 0.60<br>400.00/hr  | 240.00 |
|          | GEB | Email from Mr. Linett regarding status of documents.                                 | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Follow up emails with Mr. Linett regarding assistance from Small Business Association.| 0.30<br>400.00/hr  | 120.00 |
|          | GEB | Emails with Mr. Linett regarding auctions and efforts to generate funds.             | 0.30<br>400.00/hr  | 120.00 |
|          | GEB | Emails with Mr. Linett and Ms. Fritz regarding status.                               | 0.10<br>400.00/hr  | 40.00  |
| 04/16/20 | GEB | Receive and review correspondence from US Bank regarding falling behind on HELOC.    | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Review notes and prepare items for response on documents.                            | 0.40<br>400.00/hr  | 160.00 |
|          | GEB | Work on email to Mr. Duffy regarding status.                                         | 0.10<br>400.00/hr  | 40.00  |
| 04/17/20 | GEB | Email to Mr. Duffy regarding status of sales and other items.                        | 0.40<br>400.00/hr  | 160.00 |
|          | GEB | Email to Mr. Gorrill regarding status of sales and other items on deferrals.         | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Emails with Mr. Linett and forward message to Ms. Fritz.                             | 0.20<br>400.00/hr  | 80.00  |
| 04/20/20 | GEB | Emails with Mr. Duffy regarding status of cash collateral and deferrals.             | 0.10<br>400.00/hr  | 40.00  |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/20/20 | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding status of documents. | 0.20 400.00/hr | 80.00 |
| | GEB | Continue discussions with counsel for US Bank and Mrs. Linett regarding cash collateral. | 0.20 400.00/hr | 80.00 |
| 04/21/20 | GEB | Follow up emails regarding status of discovery. | 0.20 400.00/hr | 80.00 |
| 04/22/20 | JLS | Review of counterclaim information. | 0.10 550.00/hr | 55.00 |
| 04/23/20 | GEB | Emails with Mr. Linett regarding operations and ongoing issues with status. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding cash collateral. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Duffy and Mr. Gorrill regarding ongoing efforts. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Linett regarding status. | 0.30 400.00/hr | 120.00 |
| 04/24/20 | JLS | Review of memorandum regarding payment issues. | 0.10 550.00/hr | 55.00 |
| | JLS | Confer with Mr. Bravo regarding cash collateral, auction items and case progress issues. | 0.10 550.00/hr | 55.00 |
| | GEB | Email from Mr. Linett regarding status of auction and other matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 04/27/20 | JLS | Confer with Mr. Bravo regarding issues on plan. | 0.50 550.00/hr | 275.00 |
| | GEB | Email from Mr. Linett regarding sales and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding meeting and various other matters, including assistance programs. | 0.20 400.00/hr | 80.00 |
| 04/29/20 | GEB | Email to Mr. Linett regarding payments. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone call from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding status of payments and operations. | 0.70 400.00/hr | 280.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/29/20 | GEB | Follow up with Mr. Linett and Mr. Smaha regarding issues on cash. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
| 04/30/20 | GEB | Emails with Mr. Duffy regarding ongoing questions on operations. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding ongoing payments. | 0.30 400.00/hr | 120.00 |
|  | GEB | Emails with Mr. Gorrill regarding payments. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill and Mr. Linett regarding payments. | 0.20 400.00/hr | 80.00 |
|  | For professional services rendered |  | 23.70 | $9,750.00 |
|  | Previous balance |  |  | $26,020.50 |
|  | Balance due |  |  | $35,770.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 1.80 | 550.00 | $990.00 |
| Gustavo Bravo | 21.90 | 400.00 | $8,760.00 |

In Reference To:      BUSINESS OPERATIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/20 | JLS | Conference call Mr. Linett regarding stipulation on valuation. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Lengthy telephone conference with Mr. Smaha regarding status. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Emails with Mr. Gorrill regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Lengthy telephone conference with Mr. Duffy regarding concerns on valuation and other matters. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Follow up telephone calls with Mr. Smaha and Mr. Linett regarding ongoing issues. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Smaha regarding discussions and status. | 0.40<br>400.00/hr | 160.00 |
| 05/04/20 | JLS | Emails Mr. Linett regarding operations and projections. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Confer with Mr. Bravo regarding valuation needs. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding status of various pending matters, including cash collateral and emails with counsel for US Bank. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding programs. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails from Ms. Fritz and Mr. Smaha regarding appeals status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding status. | 0.20<br>400.00/hr | 80.00 |
| 05/05/20 | JLS | Review of valuation memorandum. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Email with Mr. Linett regarding status of various issues. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails regarding payments and status of other matters with Mr. Linett. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding payments. | 0.20<br>400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/06/20 | GEB | Emails with Mr. Gorrill and Mr. Linett regarding payments. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding status of payment. | 0.10<br>400.00/hr | 40.00 |
| 05/07/20 | GEB | Email to Mr. Gorrill regarding status of payments. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill regarding proposal on payment. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill and from Mr. Linett regarding payments, follow up. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Final email to Mr. Linett regarding decision and other matters. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Emails with Mr. Linett and Mr. Gorrill regarding payment and other matters. | 0.30<br>400.00/hr | 120.00 |
| 05/08/20 | GEB | Emails with Mr. Linett and Mr. Gorrill regarding delivery of payment. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| 05/14/20 | GEB | Email from US Bank regarding HELOC forbearance and follow up regarding same. | 0.20<br>400.00/hr | 80.00 |
| 05/15/20 | GEB | Email to Mr. Linett regarding status of HELOC forbearance. | 0.10<br>400.00/hr | 40.00 |
| 05/18/20 | GEB | Emails with Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
| 05/20/20 | GEB | Emails with Ms. Smith regarding auction sales and status of report. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to Mr. Duffy and Mr. Gorrill regarding sales and status. | 0.30<br>400.00/hr | 120.00 |
| 05/21/20 | JLS | Review and revise status conference update. | 0.10<br>550.00/hr | 55.00 |
| 05/22/20 | GEB | Email from Mr. Linett regarding status of various items, including additional forbearance and payments. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding remaining items. | 0.20<br>400.00/hr | 80.00 |
| 05/26/20 | GEB | Email from Mr. Linett regarding status of various items, including additional forbearance and payments. | 0.10<br>400.00/hr | 40.00 |

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 05/26/20 | GEB | Emails with Mr. Linett regarding remaining items. | | 0.20<br>400.00/hr | 80.00 |
| 05/27/20 | GEB | Telephone call to bank regarding forbearance. | | 0.10<br>400.00/hr | 40.00 |
| | | For professional services rendered | | 6.80 | $2,840.00 |
| | | Previous balance | | | $35,770.50 |
| | | Accounts receivable transactions | | | |

| 6/5/2020 | Payment on account from funds held in trust according to 5/29/20 court approved application for compensation.  Thank You! | ($26,020.50) |
|---|---|---|
| | Total payments and adjustments | ($26,020.50) |
| | Balance due | $12,590.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

| Attorney Summary | | | |
|---|---|---|---|
| Name | Hours | Rate | Amount |
| JOHN L. SMAHA | 0.80 | 550.00 | $440.00 |
| Gustavo Bravo | 6.00 | 400.00 | $2,400.00 |

**Smaha Law Group**

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett

July 6, 2020

PO BOX 3507
Rancho Santa Fe, CA 92067

Chapter 11

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/02/20 | GEB | Emails with Mr. Linett regarding tax status on various claims. | 0.20<br>400.00/hr | 80.00 |
| 06/03/20 | GEB | Emails with Mr. Gorrill regarding payment on support. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review materials on current budget and forward looking budget, confer with Mr. Linett and reach out to bookkeeper. | 0.30<br>400.00/hr | 120.00 |
| 06/04/20 | GEB | Emails with Mr. Gorrill regarding resolution. | 0.10<br>400.00/hr | 40.00 |
| 06/08/20 | GEB | Receive US Bank letter regarding status. | 0.10<br>400.00/hr | 40.00 |
| 06/11/20 | GEB | Telephone conference with Union Bank representative regarding payment and status. | 0.20<br>400.00/hr | 80.00 |
| 06/24/20 | GEB | Email from Mr. Linett regarding Banco Popular bill and follow up. | 0.10<br>400.00/hr | 40.00 |
| 06/25/20 | JLS | Review and revise status report. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of information request on projections. | 0.10<br>550.00/hr | 55.00 |
| 06/29/20 | GEB | Email to Mr. Linett regarding status of auction and other details. | 0.10<br>400.00/hr | 40.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 1.50 | $630.00 |
| Previous balance | | | $12,590.00 |
| | | | |
| Balance due | | | $13,220.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |
| Gustavo Bravo | 1.30 | 400.00 | $520.00 |

In Reference To:      BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/20 | JLS | Email Mr. Linett regarding interest payment calculations, reply regarding same. | 0.10 550.00/hr | 55.00 |
| | JLS | Confer with Mr. Bravo regarding status of items for court hearing. | 0.10 550.00/hr | 55.00 |
| | GEB | Email to Mr. Linett regarding requested updates. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding status of payments and other matters. | 0.20 400.00/hr | 80.00 |
| 07/02/20 | JLS | Review of operational sales report. | 0.10 550.00/hr | 55.00 |
| | JLS | Email Mr. Linett regarding budget and projections. | 0.20 550.00/hr | 110.00 |
| | GEB | Emails with Mr. Linett, Mr. Smaha and Mr. Gorrill regarding status of documents. | 0.50 400.00/hr | 200.00 |
| 07/03/20 | GEB | Emails with Mr. Linett regarding various pending matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
| 07/08/20 | JLS | Telephone conference with Linett regarding issues on PPP application. | 0.30 550.00/hr | 165.00 |
| | JLS | Review of case on PPP loan injunction for consideration. | 0.20 550.00/hr | 110.00 |
| | JLS | Confer with Mr. Bravo regarding issues on PPP loan and AG. | 0.10 550.00/hr | 55.00 |
| | GEB | Confer with Mr. Smaha regarding issues on PPP loans. | 0.30 400.00/hr | 120.00 |
| | GEB | Locate and review PPP injunction. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Smaha regarding status of order on PPP and pending status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Smaha regarding follow up on PPP loan. | 0.10 400.00/hr | 40.00 |
| 07/10/20 | GEB | Emails with Mr. Gorrill regarding status of payments. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/10/20 | GEB | Telephone conference with Mr. Linett regarding payments. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up email to Mr. Gorrill. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive documents regarding payment and other items. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill regarding payment. | 0.10 400.00/hr | 40.00 |
| 07/14/20 | GEB | Emails with Mr. Linett, telephone call with Ms. Smith and email to Mr. Evans regarding tax returns. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call and emails with Ms. Cano regarding EIN. | 0.10 400.00/hr | 40.00 |
| 07/15/20 | GEB | Telephone conference with US Bank regarding forbearance. | 0.10 400.00/hr | 40.00 |
| 07/17/20 | JLS | Review of emails regarding forbearance. | 0.10 550.00/hr | 55.00 |
| | GEB | Emails from Banco Popular and to Mr. Linett regarding forbearance an email to Mr. Linett regarding same and other items. | 0.20 400.00/hr | 80.00 |
| 07/21/20 | GEB | Email from Mr. Edwards regarding loan. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails from Mr. Linett regarding plan items, loan items and discovery items. | 0.20 400.00/hr | 80.00 |
| 07/22/20 | GEB | Emails with Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Review materials from Mr. Linett regarding request for forbearance. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding status of requests. | 0.10 400.00/hr | 40.00 |
| | GEB | Begin drafting email to Mr. Edwards regarding forbearance request. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding forbearance. | 0.20 400.00/hr | 80.00 |
| 07/23/20 | GEB | Emails with Mr. Dorgan regarding loan for PPP. | 0.40 400.00/hr | 160.00 |
| | GEB | Emails and telephone call with Mr. Dorgan regarding status. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/23/20 | GEB | Follow up telephone call with Mr. Dorgan. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding loan. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails regarding pending extensions with Banco Popular. | 0.20 400.00/hr | 80.00 |
| 07/27/20 | JLS | Review of memorandum email from Mr. Linett regarding alternative. | 0.10 550.00/hr | 55.00 |
|  | JLS | Reply to Mr. Linett regarding plan alternatives. | 0.30 550.00/hr | 165.00 |
|  | JLS | Review of plan memorandum from Mr. Bravo. | 0.10 550.00/hr | 55.00 |
| 07/29/20 | JLS | Follow ups Mr. Linett on potential plan. | 0.10 550.00/hr | 55.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 7.30 | $3,190.00 |
| Previous balance | | | $13,220.00 |
| Balance due | | | $16,410.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

| Attorney Summary | | | | |
|---|---|---|---|---|
| Name | | Hours | Rate | Amount |
| JOHN L. SMAHA | | 1.80 | 550.00 | $990.00 |
| Gustavo Bravo | | 5.50 | 400.00 | $2,200.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/14/20 | GEB | Receive and review notice of forbearance, telephone call to Mr. Linett regarding same. | 0.20<br>400.00/hr | 80.00 |
| 08/17/20 | GEB | Telephone call from US Bank regarding agreement. | 0.10<br>400.00/hr | 40.00 |
|  | For professional services rendered |  | 0.30 | $120.00 |
|  | Previous balance |  |  | $16,410.00 |
|  | Balance due |  |  | $16,530.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

In Reference To:       BUSINESS OPERATIONS

Professional Services

|  |  |  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/01/20 | JLS | Review of brief response on appeal. | | 0.60 550.00/hr | 330.00 |
| 09/24/20 | GEB | Email from Mr. Linett regarding status. | | 0.20 400.00/hr | 80.00 |
| 09/30/20 | GEB | Email to Mr. Linett regarding US Bank offer. | | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | | 0.90 | $450.00 |
| | | Previous balance | | | $16,530.00 |
| | | Balance due | | | $16,980.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.60 | 550.00 | $330.00 |
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/20 | JLS | Review of memorandums from Mr. Linett regarding questions and tax clawback issues. | 0.20 550.00/hr | 110.00 |
| | JLS | Confer with Mr. Bravo regarding items needed for response, tax analysis, mediation preparation items. | 0.20 550.00/hr | 110.00 |
| 10/05/20 | GEB | Emails with Ms. Smith regarding retainers and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Ms. Smith regarding operating report issues. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Smith regarding tax returns question. | 0.10 400.00/hr | 40.00 |
| 10/06/20 | GEB | Emails with Mr. Gorrill regarding support payments. | 0.20 400.00/hr | 80.00 |
| 10/07/20 | GEB | Emails from counsel and to Mr. Linett regarding forbearance agreement. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding retirement item. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill and Mr. Linett regarding amount to be paid. | 0.20 400.00/hr | 80.00 |
| 10/09/20 | JLS | Telephone conference with Mr. Bravo regarding exemption issues, valuations. | 0.30 550.00/hr | 165.00 |
| 10/12/20 | JLS | Email Mr. Linett regarding response information request. | 0.10 550.00/hr | 55.00 |
| 10/13/20 | JLS | Review and revise mediation brief. | 0.90 550.00/hr | 495.00 |
| 10/16/20 | GEB | Emails with Ms. Chiang regarding tax returns and status of negotiations. | 0.20 400.00/hr | 80.00 |
| 10/19/20 | JLS | Review of client letter regarding mediation. | 0.20 550.00/hr | 110.00 |
| | JLS | Telephone conference with Mr. Bravo regarding mediation issues. | 0.20 550.00/hr | 110.00 |
| 10/20/20 | JLS | Telephone conference with Mr. Bravo regarding mediation preparations. | 0.20 550.00/hr | 110.00 |
| 10/23/20 | GEB | Emails with Mr. Linett and telephone call regarding status. | 0.20 400.00/hr | 80.00 |

|  |  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|
| 10/30/20 | GEB | Emails regarding request for forbearance. | 0.10 400.00/hr | 40.00 |
|  |  | For professional services rendered | 3.90 | $1,905.00 |
|  |  | Previous balance |  | $16,980.00 |
|  |  | Balance due |  | $18,885.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

**Attorney Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 2.30 | 550.00 | $1,265.00 |
| Gustavo Bravo | 1.60 | 400.00 | $640.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/20 | GEB | Email from Mr. Linett regarding CPA status. | 0.10<br>400.00/hr | 40.00 |
| 11/04/20 | GEB | Telephone conference with Ms. Chiang regarding status. | 0.10<br>400.00/hr | 40.00 |
| 11/05/20 | JLS | Email from Mr. Linett regarding social security. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of case law related to social security. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Email from Mr. Linett regarding status of social security and discussion on indubitable equivalent. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Research on social security benefit and status of sem. | 1.50<br>400.00/hr | 600.00 |
| | GEB | Review research and prepare email responses to Mr. Smaha and Mr. Linett regarding social security interests. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Confer with Mr. Smaha regarding findings. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review operating report in other Chapter 11 case with social security payments and confirm treatment. | 0.10<br>400.00/hr | 40.00 |
| 11/09/20 | GEB | Receive and review email from Mr. Linett regarding operations and sales. | 0.10<br>400.00/hr | 40.00 |
| 11/18/20 | GEB | Email from Mr. Linett regarding extension on forbearances. | 0.10<br>400.00/hr | 40.00 |
| 11/30/20 | GEB | Emails from counsel for bank on EES debt and forward to Mr. Linett regarding same. | 0.20<br>400.00/hr | 80.00 |

|  | | | |
|---|---|---|---|
| For professional services rendered | 3.40 | $1,405.00 |
| Previous balance | | $18,885.00 |
| Balance due | | $20,290.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |
| Gustavo Bravo | 3.10 | 400.00 | $1,240.00 |

In Reference To:      BUSINESS OPERATIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/20 | GEB | Email from Mr. Linett regarding status of payments. | 0.10 400.00/hr | 40.00 |
| 12/02/20 | GEB | Email from creditor regarding status of payments and other items. | 0.10 400.00/hr | 40.00 |
| 12/14/20 | GEB | Telephone call from US Bank regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive letter from US Bank regarding forbearance. | 0.10 400.00/hr | 40.00 |
| 12/18/20 | GEB | Email with Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 12/21/20 | GEB | Receive letter from US Bank and email to Mr. Linett regarding same. | 0.10 400.00/hr | 40.00 |
| 12/22/20 | GEB | Receive and review email regarding extension on forbearance. | 0.10 400.00/hr | 40.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | For professional services rendered | | 0.80 | $320.00 |
| | Previous balance | | | $20,290.00 |
| | Balance due | | | $20,610.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.80 | 400.00 | $320.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/20/21 | GEB | Email from Ms. Chiang regarding analysis. | 0.10<br>400.00/hr | 40.00 |
| 01/22/21 | GEB | Email from Mr. Linett regarding social security issues and payments, review materials and emails with Mr. Smaha regarding same. | 0.30<br>400.00/hr | 120.00 |
| | | For professional services rendered | 0.40 | $160.00 |
| | | Previous balance | | $20,610.00 |
| | | Balance due | | $20,770.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.40 | 400.00 | $160.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/10/21 | GEB | Telephone conferences with Mr. Duffy and with Mr. Linett regarding overdraft. | 0.20 400.00/hr | 80.00 |
| | GEB | Review emails regarding allegations of fraud and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Duffy regarding over draft. | 0.10 400.00/hr | 40.00 |
| | GEB | Email follow ups regarding overdraft. | 0.10 400.00/hr | 40.00 |
| 02/11/21 | JLS | Review of operating reports, review of status notes for hearing preparation. | 0.40 550.00/hr | 220.00 |
| | GEB | Various discussions with Mr. Smaha and Mr. Linett regarding pending sales and other items. | 0.30 400.00/hr | 120.00 |
| 02/17/21 | GEB | Emails with Mr. Linett regarding operating questions and status of social security payments. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding payment. | 0.10 400.00/hr | 40.00 |
| 02/19/21 | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive breakdown and check from Mr. Linett, email to Mr. Gorrill regarding outstanding balance claimed. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding ongoing issues. | 0.10 400.00/hr | 40.00 |

|  |  | |  |
|---|---|---|---|
| For professional services rendered | | 2.00 | $860.00 |
| Previous balance | | | $20,770.00 |
| Balance due | | | $21,630.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.40 | 550.00 | $220.00 |
| Gustavo Bravo | 1.60 | 400.00 | $640.00 |

In Reference To:      BUSINESS OPERATIONS

Professional Services

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/21 | GEB | Emails from Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Further emails with Mr. Gorrill. | 0.10<br>400.00/hr | 40.00 |
| 03/02/21 | GEB | Email from Mr. Linett regarding auction results and ongoing analysis. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding support payments. | 0.10<br>400.00/hr | 40.00 |
| 03/03/21 | GEB | Review pending matters, confer with Mr. Smaha and follow up on status. | 0.20<br>400.00/hr | 80.00 |
| 03/15/21 | GEB | Email from Mr. Covery regarding agreement. | 0.10<br>400.00/hr | 40.00 |
| 03/17/21 | JLS | Email Mr. Linett regarding auction. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Email from Mr. Linett regarding operations. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from lender on relief, with response. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails from Mr. Linett regarding operations and sales. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding operations and possible solutions on upcoming trust. | 0.30<br>400.00/hr | 120.00 |
| 03/22/21 | GEB | Email from Mr. Linett regarding spending and status of next auction. | 0.10<br>400.00/hr | 40.00 |
| 03/23/21 | JLS | Email Mr. Linett regarding appeal and operations. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Email from Mr. Linett regarding position on sales. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone conference with court regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone conference with U.S. Bank regarding forbearance. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Owen counsel regarding remediation's. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/25/21 | JLS | Review and revise status report, confer with Mr. Bravo regarding same. | 0.20 550.00/hr | 110.00 |
| | | For professional services rendered | 2.50 | $1,060.00 |
| | | Previous balance | | $21,630.00 |
| | | Balance due | | $22,690.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.40 | 550.00 | $220.00 |
| Gustavo Bravo | 2.10 | 400.00 | $840.00 |

In Reference To:       BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/21 | GEB | Telephone conference with Ms. Smith regarding structure of services and payments. | 0.30 400.00/hr | 120.00 |
| 04/05/21 | GEB | Telephone call from Ms. Smith, review emails and prepare lengthy email to attempt resolution. | 0.50 400.00/hr | 200.00 |
| | GEB | Email from Ms. Smith and provide response. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up emails and telephone conferences with Ms. Smith regarding accounting concerns. | 0.20 400.00/hr | 80.00 |
| 04/19/21 | JLS | Emails Mr. Linett regarding possible new cause of action. | 0.10 550.00/hr | 55.00 |
| | JLS | Reply to Mr. Linett regarding possible new cause of action. | 0.10 550.00/hr | 55.00 |
| | GEB | Email from Mr. Linett regarding auction date. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 1.40 | $590.00 |
| | | Previous balance | | $22,690.00 |
| | | Balance due | | $23,280.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |
| Gustavo Bravo | 1.20 | 400.00 | $480.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/05/21 | JLS | Preliminary review of appeal in conjunction with Mr. Linett. | 0.20<br>550.00/hr | 110.00 |
| | KMF | Review notice from Court of Appeal, discuss same with Mr. Smaha and Mr. Bravo. | 0.10<br>450.00/hr | 45.00 |
| | KMF | Review prior notes and Court of Appeal opinion. | 0.60<br>450.00/hr | 270.00 |
| 05/06/21 | JLS | Confer with Mr. Bravo regarding research needed on appeal decision and recordation issues. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Email Mr. Linett regarding appeal and Garwood action. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Emails with Mr. Gorrill regarding support payments. | 0.10<br>400.00/hr | 40.00 |
| 05/07/21 | JLS | Emails Mr. Linett regarding appeal. | 0.10<br>550.00/hr | 55.00 |
| 05/10/21 | JLS | Email Mr. Linett with various questions. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Email Mr. Linett with set of additional questions. | 0.20<br>550.00/hr | 110.00 |

| | | |
|---|---|---|
| For professional services rendered | 1.80 | $905.00 |
| Previous balance | | $23,280.00 |
| Balance due | | $24,185.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 1.00 | 550.00 | $550.00 |
| Gustavo Bravo | 0.10 | 400.00 | $40.00 |
| Kristen M. Fritz | 0.70 | 450.00 | $315.00 |

In Reference To:       BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/21 | JLS | Review of UCC language. | 0.20 550.00/hr | 110.00 |
| 06/10/21 | JLS | Analyze insurance coverage. | 0.20 550.00/hr | 110.00 |
| | JLS | Emails Mr. Linett regarding insurance items. | 0.20 550.00/hr | 110.00 |
| 06/14/21 | JLS | Review of appeal review request to California Supreme Court and documents from Mr. Linett. | 0.60 550.00/hr | 330.00 |
| 06/16/21 | JLS | Review of status report for changes. | 0.20 550.00/hr | 110.00 |
| 06/17/21 | JLS | Review status report in corporate comments from Mr. Gorrill. | 0.20 550.00/hr | 110.00 |
| | JLS | Review of objection to counsel. | 0.20 550.00/hr | 110.00 |
| | JLS | Revise status report for filing. | 0.20 550.00/hr | 110.00 |
| 06/23/21 | JLS | Emails Mr. Linett regarding reply to opposition on Yale application. | 0.20 550.00/hr | 110.00 |
| | GEB | Emails regarding PPP loans and government assistance. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails regarding issues on insurance. | 0.10 400.00/hr | 40.00 |
| 06/24/21 | JLS | Email Mr. Linett regarding insurance issues. | 0.10 550.00/hr | 55.00 |
| | JLS | Follow up items Mr. Linett on mal practice claim analysis. | 0.10 550.00/hr | 55.00 |
| 06/25/21 | JLS | Review of materials from Mr. Bravo on real property taxes. | 0.10 550.00/hr | 55.00 |

|  |  | Hrs | Amount |
|---|---|---|---|
| For professional services rendered | | 2.80 | $1,495.00 |
| Previous balance | | | $24,185.00 |
| Balance due | | | $25,680.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

| Attorney Summary | | | |
|---|---|---|---|
| Name | Hours | Rate | Amount |
| JOHN L. SMAHA | 2.50 | 550.00 | $1,375.00 |
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/06/21 | GEB | Receive package from Mr. Linett and confer with Mr. Smaha regarding same. | 0.10<br>400.00/hr | 40.00 |
| 07/07/21 | JLS | Review of brief on opposition to Supreme Court filing. | 0.40<br>550.00/hr | 220.00 |
|  | JLS | Emails regarding brief (2). | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Receive email regarding operating report and follow up. | 0.10<br>400.00/hr | 40.00 |
| 07/08/21 | JLS | Review of information request from Mr. Linett. | 0.10<br>550.00/hr | 55.00 |
| 07/15/21 | GEB | Receive correspondence from U.S. Bank. | 0.10<br>400.00/hr | 40.00 |
|  |  | For professional services rendered | 1.00 | $505.00 |
|  |  | Previous balance |  | $25,680.00 |
|  |  | Balance due |  | $26,185.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.70 | 550.00 | $385.00 |
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/06/21 | GEB | Emails regarding payments of corporate tax preparations. | 0.10<br>400.00/hr | 40.00 |
| 08/11/21 | GEB | Review HELOC offer, review federal regulations on same and email to Mr. Linett. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding status of agreement. | 0.10<br>400.00/hr | 40.00 |
| 08/12/21 | GEB | Email from Mr. Linett regarding taxes and email forward to Mr. Smaha regarding same. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Follow up email to Mr. Linett regarding status of payments. | 0.10<br>400.00/hr | 40.00 |
| 08/26/21 | GEB | Confer with Mr. Smaha regarding status of hearing. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone call to U.S. Bank regarding status. | 0.10<br>400.00/hr | 40.00 |
| 08/27/21 | GEB | Telephone conference with U.S. Bank, determine items needed for agreement, review terms with bank and confer regarding amendment, pull documents requested and follow up. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Work on email to bank regarding status. | 0.20<br>400.00/hr | 80.00 |

| | | |
|---|---|---|
| For professional services rendered | 1.70 | $680.00 |
| Previous balance | | $26,185.00 |
| Balance due | | $26,865.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.70 | 400.00 | $680.00 |

In Reference To:      BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/07/21 | GEB | Telephone conference with Baker Tilly regarding EAHA filings. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett and others regarding tax returns and status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Ms. Smith regarding returns. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding follow up. | 0.10<br>400.00/hr | 40.00 |
| 09/29/21 | GEB | Emails regarding payment by corporation for tax returns. | 0.20<br>400.00/hr | 80.00 |
| | | For professional services rendered | 0.80 | $320.00 |
| | | Previous balance | | $26,865.00 |
| | | Balance due | | $27,185.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.80 | 400.00 | $320.00 |

In Reference To:        BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/21 | GEB | Emails regarding issues of taxes and payments. | 0.20 400.00/hr | 80.00 |
| 10/08/21 | GEB | Emails regarding taxes and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email follow up from Ms. Chiang regarding tax issues. | 0.10 400.00/hr | 40.00 |
| 10/11/21 | GEB | Emails regarding payments. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Ms. Chiang regarding status. | 0.10 400.00/hr | 40.00 |
| 10/13/21 | GEB | Revise agreement with U.S. Bank. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
| 10/14/21 | GEB | Email to Mr. Duffy regarding tax payment issues. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails and telephone call follow ups with Mr. Duffy regarding payment of taxes. | 0.20 400.00/hr | 80.00 |
| 10/15/21 | GEB | Emails with Mr. Linett and others regarding taxes being paid. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review final tax documents. | 0.20 400.00/hr | 80.00 |
| 10/27/21 | GEB | Finalize operating report items and prepare for filing (issues with scanner not providing access). | 0.30 400.00/hr | 120.00 |

| | | |
|---|---|---|
| For professional services rendered | 2.00 | $800.00 |
| Previous balance | | $27,185.00 |
| Balance due | | $27,985.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gustavo Bravo | 2.00 | 400.00 | $800.00 |

In Reference To:    BUSINESS OPERATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/21 | GEB | Finalize email and send to Mr. Smaha for follow up. | 0.30 400.00/hr | 120.00 |
| 11/08/21 | GEB | Telephone conference with Mr. Linett regarding potential for deal for rent. | 0.20 400.00/hr | 80.00 |
| 11/09/21 | JLS | Telephone conference with Mr. Linett regarding operating issues, possible rental agreement. | 0.30 550.00/hr | 165.00 |
| 11/30/21 | GEB | Confer with Mr. Smaha and email to Mr. Hebrank regarding auction. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 0.90 | $405.00 |
| | | Previous balance | | $27,985.00 |
| | | Balance due | | $28,390.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |
| Gustavo Bravo | 0.60 | 400.00 | $240.00 |

## CASE ADMINISTRATION

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | 0.00 | $ - | 4.50 | $ 1,800.00 | 0.00 | $ - | 0.00 | $ - | $ 1,800.00 | 4.50 |
| May-20 | 0.00 | $ - | 5.50 | $ 2,200.00 | 0.00 | $ - | 0.00 | $ - | $ 2,200.00 | 5.50 |
| Jun-20 | 0.00 | $ - | 4.20 | $ 1,680.00 | 0.00 | $ - | 0.00 | $ - | $ 1,680.00 | 4.20 |
| Jul-20 | 0.00 | $ - | 2.10 | $ 840.00 | 0.00 | $ - | 0.00 | $ - | $ 840.00 | 2.10 |
| Aug-20 | 0.00 | $ - | 4.50 | $ 1,800.00 | 0.00 | $ - | 0.00 | $ - | $ 1,800.00 | 4.50 |
| Sep-20 | 0.00 | $ - | 6.60 | $ 2,640.00 | 0.00 | $ - | 0.00 | $ - | $ 2,640.00 | 6.60 |
| Oct-20 | 0.00 | $ - | 0.20 | $ 80.00 | 0.00 | $ - | 0.00 | $ - | $ 80.00 | 0.20 |
| Nov-20 | 0.00 | $ - | 1.30 | $ 520.00 | 0.00 | $ - | 0.00 | $ - | $ 520.00 | 1.30 |
| Dec-20 | 0.00 | $ - | 3.30 | $ 1,320.00 | 0.00 | $ - | 0.00 | $ - | $ 1,320.00 | 3.30 |
| Jan-21 | 0.00 | $ - | 1.60 | $ 640.00 | 0.00 | $ - | 0.00 | $ - | $ 640.00 | 1.60 |
| Feb-21 | 0.00 | $ - | 5.00 | $ 2,000.00 | 0.00 | $ - | 0.00 | $ - | $ 2,000.00 | 5.00 |
| Mar-21 | 0.00 | $ - | 3.70 | $ 1,480.00 | 0.00 | $ - | 0.00 | $ - | $ 1,480.00 | 3.70 |
| Apr-21 | 0.00 | $ - | 1.30 | $ 520.00 | 0.00 | $ - | 0.00 | $ - | $ 520.00 | 1.30 |
| May-21 | 0.00 | $ - | 1.90 | $ 760.00 | 0.00 | $ - | 0.00 | $ - | $ 760.00 | 1.90 |
| Jun-21 | 0.00 | $ - | 5.60 | $ 2,240.00 | 0.00 | $ - | 0.00 | $ - | $ 2,240.00 | 5.60 |
| Jul-21 | 0.50 | $ 275.00 | 3.40 | $ 1,360.00 | 0.00 | $ - | 0.00 | $ - | $ 1,635.00 | 3.90 |
| Aug-21 | 0.40 | $ 220.00 | 1.50 | $ 600.00 | 0.00 | $ - | 0.00 | $ - | $ 820.00 | 1.90 |
| Sep-21 | 0.30 | $ 165.00 | 5.60 | $ 2,240.00 | 0.00 | $ - | 0.00 | $ - | $ 2,405.00 | 5.90 |
| Oct-21 | 0.20 | $ 110.00 | 1.50 | $ 600.00 | 0.00 | $ - | 0.00 | $ - | $ 710.00 | 1.70 |
| Nov-21 | 0.00 | $ - | 0.60 | $ 240.00 | 0.20 | $ 65.00 | 0.00 | $ - | $ 305.00 | 0.80 |
| Dec-21 | 0.20 | $ 110.00 | 1.60 | $ 640.00 | 0.00 | $ - | 0.00 | $ - | $ 750.00 | 1.80 |
| TOTALS: | 1.60 | $ 880.00 | 65.50 | $ 26,200.00 | 0.20 | $ 65.00 | 0.00 | 0.00 | $ 27,145.00 | 67.30 |

Linett

In Reference To:     CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | GEB | Review email from Ms. Dougherty regarding operating report issues and confer with Mr. Linett regarding same. | 0.20 400.00/hr | 80.00 |
| 04/02/20 | GEB | Receive minute order. | 0.10 400.00/hr | 40.00 |
| | GEB | Review operating report issues and follow up on same. | 0.40 400.00/hr | 160.00 |
| | GEB | Review materials for operating reports and other matters regarding status, confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| 04/03/20 | GEB | Telephone conference with Ms. Smith regarding operating report and new budget. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Ms. Potter regarding fees and operating report requirements. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Ms. Smith regarding operating report questions. | 0.20 400.00/hr | 80.00 |
| 04/06/20 | GEB | Emails with Ms. Smith regarding budget and status. | 0.20 400.00/hr | 80.00 |
| 04/07/20 | GEB | Emails to Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| 04/15/20 | GEB | Email to Ms. Smith regarding operating report issues. | 0.20 400.00/hr | 80.00 |
| 04/16/20 | GEB | Follow up email regarding documents. | 0.10 400.00/hr | 40.00 |
| 04/20/20 | GEB | Emails regarding status of operating reports. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails regarding operating report. | 0.10 400.00/hr | 40.00 |
| 04/21/20 | GEB | Review operating report and prepare notes regarding same. | 0.40 400.00/hr | 160.00 |
| | GEB | Email to Ms. Smith regarding operating report items. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Ms. Smith regarding updated report. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/22/20 | GEB | Final review of operating report, review bills and invoices for legal fees and update same, email to Mr. Linett regarding signature needed. | 0.50 400.00/hr | 200.00 |
| | GEB | Email from Mr. Smaha regarding updates. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding operating report. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize report and arrange for filing. | 0.10 400.00/hr | 40.00 |
| 04/23/20 | GEB | Review final draft of operating report and confirm filing of same. | 0.10 400.00/hr | 40.00 |
| 04/27/20 | GEB | Emails with Mr. Smaha and Mr. Linett regarding status of various pending matters, including appeal and plan. | 0.20 400.00/hr | 80.00 |
| 04/30/20 | GEB | Email to Ms. Smith regarding operating report issues. | 0.10 400.00/hr | 40.00 |

|  | | | | |
|---|---|---|---|---|
| For professional services rendered | | | 4.50 | $1,800.00 |
| Previous balance | | | | $44,872.00 |
| Balance due | | | | $46,672.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 4.50 | 400.00 | $1,800.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/04/20 | GEB | Review emails and follow up with Mr. Linett, Ms. Smith, Mr. Smaha and others regarding pending matters. | 0.30 400.00/hr | 120.00 |
| 05/12/20 | GEB | Telephone call to Mr. Linett regarding status of various pending matters. | 0.10 400.00/hr | 40.00 |
| 05/14/20 | GEB | Telephone conference with Mr. Linett regarding operating report and follow up email to Ms. Smith regarding status. | 0.20 400.00/hr | 80.00 |
| 05/15/20 | GEB | Emails with Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |
| 05/18/20 | GEB | Review file regarding pending matters, follow up email Ms. Smith regarding operating reports, email Mr. Linett regarding expert use and update request with opposing counsel for conference requirement in liquidation. | 0.20 400.00/hr | 80.00 |
|  | GEB | Follow up email regarding operating report with Ms. Smith and questions by U.S. Trustee. | 0.10 400.00/hr | 40.00 |
| 05/19/20 | GEB | Emails with Mr. Smaha regarding valuations and other items. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from MS. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| 05/20/20 | GEB | Review operating report for April and email Ms. Smith regarding changes to make. | 0.50 400.00/hr | 200.00 |
|  | GEB | Emails with Ms. Smith regarding operating report and new budget. | 0.30 400.00/hr | 120.00 |
|  | GEB | Receive and review updated operating report. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive final report and follow up on same. | 0.10 400.00/hr | 40.00 |
|  | GEB | Final review of operating report and status. | 0.40 400.00/hr | 160.00 |
|  | GEB | Various emails with Mr. Linett regarding status of various pending matters. | 0.30 400.00/hr | 120.00 |
| 05/21/20 | GEB | Review status report requirements, analyze operating report numbers for sales, review litigation status and begin working on status report. | 0.60 400.00/hr | 240.00 |
|  | GEB | Work on status report. | 0.50 400.00/hr | 200.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/21/20 | GEB | Review status of file and docket for status report. | 0.10 400.00/hr | 40.00 |
|  | GEB | Finalize status report. | 0.60 400.00/hr | 240.00 |
|  | GEB | Email to Mr. Smaha regarding status report and follow up. | 0.10 400.00/hr | 40.00 |
|  | GEB | Finalize status report with changes by Mr. Smaha and status. | 0.20 400.00/hr | 80.00 |
| 05/28/20 | GEB | Receive and review minute order from court and calendar additional dates. | 0.10 400.00/hr | 40.00 |
| 05/29/20 | GEB | Review materials for ongoing issues in litigation, plan development and other matters and confer with Mr. Smaha regarding same. | 0.30 400.00/hr | 120.00 |

| | Hrs | Amount |
|---|---|---|
| For professional services rendered | 5.50 | $2,200.00 |
| Previous balance | | $46,672.00 |

Accounts receivable transactions

| | Amount |
|---|---|
| 6/5/2020 Payment on account from funds held in trust according to 5/29/20 court approved application for compensation.  Thank You! | ($41,400.26) |
| Total payments and adjustments | ($41,400.26) |
| Balance due | $7,471.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 5.50 | 400.00 | $2,200.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/08/20 | GEB | Review materials for various pending matters and set up follow ups with Mr. Linett and opposing counsel. | 0.10 400.00/hr | 40.00 |
| 06/15/20 | GEB | Review materials from status reports, confer with Mr. Smaha and telephone call to Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Ms. Smith regarding various items needed. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding status of reports and projections. | 0.20 400.00/hr | 80.00 |
| 06/19/20 | GEB | Emails with Mr. Linett regarding operating report. | 0.10 400.00/hr | 40.00 |
| 06/22/20 | GEB | Emails to and from Ms. Smith regarding operating report. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Linett regarding various questions on status of case. | 0.20 400.00/hr | 80.00 |
|  | GEB | Begin review of operating report. | 0.20 400.00/hr | 80.00 |
|  | GEB | Complete review of operating report and email to Mr. Linett and Ms. Smith. | 0.30 400.00/hr | 120.00 |
| 06/23/20 | GEB | Emails with Ms. Smith regarding operating report. | 0.20 400.00/hr | 80.00 |
| 06/24/20 | GEB | Review status of pending matters and update with Mr. Linett regarding remaining items. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
|  | GEB | Review operating report. | 0.30 400.00/hr | 120.00 |
|  | GEB | Email to Mr. Linett regarding status of operating report. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding status of case. | 0.30 400.00/hr | 120.00 |
| 06/25/20 | GEB | Draft status report. | 0.70 400.00/hr | 280.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/25/20 | GEB | Confer with Mr. Smaha, emails with Mr. Linett and arrange for filing of status report. | 0.20 400.00/hr | 80.00 |
| 06/30/20 | GEB | Various emails with Mr. Linett regarding status of case and other items. | 0.30 400.00/hr | 120.00 |
|  |  | For professional services rendered | 4.20 | $1,680.00 |
|  |  | Previous balance |  | $7,471.74 |
|  |  | Balance due |  | $9,151.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 4.20 | 400.00 | $1,680.00 |

In Reference To:        CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/20 | GEB | Confer with Mr. Smaha regarding hearing and various pending matters. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with staff regarding request for hearing. | 0.10<br>400.00/hr | 40.00 |
| 07/03/20 | GEB | Email to Mr. Linett and Mr. Smaha regarding status. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Review notes from hearing, receive minute order and update Mr. Smaha, calendars and establish date concerns. | 0.10<br>400.00/hr | 40.00 |
| 07/08/20 | GEB | Confer with staff regarding fees for operating report. | 0.40<br>400.00/hr | 160.00 |
| 07/23/20 | GEB | Review operating report, finalize and emails to Ms. Smith regarding same. | 0.60<br>400.00/hr | 240.00 |
| | GEB | Review and revise operating report, email to Mr. Linett regarding status of same. | 0.30<br>400.00/hr | 120.00 |
| 07/27/20 | GEB | Final review of operating report and submit with signature. | 0.10<br>400.00/hr | 40.00 |

| | | |
|---|---|---|
| For professional services rendered | 2.10 | $840.00 |
| Previous balance | | $9,151.74 |
| Balance due | | $9,991.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 2.10 | 400.00 | $840.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/20 | GEB | Email from Ms. Smith regarding operating report and other issues regarding exposure to Covid-19. | 0.10 400.00/hr | 40.00 |
| | GEB | Texts with Mr. Linett regarding status of payments. | 0.10 400.00/hr | 40.00 |
| 08/07/20 | GEB | Receive materials for items to do moving forward. | 0.10 400.00/hr | 40.00 |
| 08/13/20 | GEB | Work on status report. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize draft of status report. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status report, revise and file same. | 0.20 400.00/hr | 80.00 |
| 08/20/20 | GEB | Confer with Mr. Smaha regarding status, review plan and disclosure statement materials, confer with staff regarding fees and filings and prepare for status conference. | 0.50 400.00/hr | 200.00 |
| | GEB | Take part in status conference. | 0.50 400.00/hr | 200.00 |
| | GEB | Email to Mr. Linett and Mr. Smaha regarding mediation. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding plan status and status conference. | 0.20 400.00/hr | 80.00 |
| 08/24/20 | GEB | Review materials and status of pending hearings and other opposition and response dates. | 0.20 400.00/hr | 80.00 |
| 08/28/20 | GEB | Email from Mr. Linett regarding reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Ortiz regarding various matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Review file regarding outstanding items and coordinate with Various parties regarding outstanding items. | 0.20 400.00/hr | 80.00 |
| 08/31/20 | GEB | Follow up emails with Mr. Linett regarding status. | 0.30 400.00/hr | 120.00 |
| | GEB | Review operating report and make revisions. | 0.50 400.00/hr | 200.00 |

|          |     |                                              | Hrs/Rate       | Amount      |
|----------|-----|----------------------------------------------|----------------|-------------|
| 08/31/20 | GEB | Email to Ms. Smith regarding status.         | 0.20 400.00/hr | 80.00       |
|          | GEB | Emails with Ms. Smith regarding pending matters. | 0.20 400.00/hr | 80.00   |
|          |     | For professional services rendered           | 4.50           | $1,800.00   |
|          |     | Previous balance                             |                | $9,991.74   |
|          |     | Balance due                                  |                | $11,791.74  |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name          | Hours | Rate   | Amount      |
|---------------|-------|--------|-------------|
| Gustavo Bravo | 4.50  | 400.00 | $1,800.00   |

In Reference To:      CASE ADMINISTRATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/20 | GEB | Review ruling and telephone call to Mr. Gorrill regarding dates for continuances. | 0.10<br>400.00/hr | 40.00 |
| 09/02/20 | GEB | Review minute order and call to Mr. Linett regarding same. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email to Ms. Smith regarding operating report status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Draft order to continue disclosure statement. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Email to Mr. Gorrill regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding orders and mediation. | 0.20<br>400.00/hr | 80.00 |
| 09/03/20 | GEB | Review file and update items to complete, follow up to Ms. Smith regarding report, confer with Mr. Smaha regarding appeal and other items and email to Mr. Linett regarding items still needed for analysis. | 0.20<br>400.00/hr | 80.00 |
| 09/08/20 | GEB | Review status of various matters and being follow ups. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email to Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email to Mr. Duffy and Mr. Gorrill regarding stipulation on adversarial. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding status of sale. | 0.10<br>400.00/hr | 40.00 |
| 09/09/20 | GEB | Review materials and follow up on status of Ameritrade account with Mr. Linett. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Linett regarding claims on account. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Review schedules again, operating reports and other items. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email to Mr. Linett regarding account. | 0.20<br>400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/09/20 | GEB | Email from Mr. Smaha regarding account. | 0.10 400.00/hr | 40.00 |
| 09/10/20 | GEB | Review materials and follow up with Mr. Smaha regarding status of mediation and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding emails with Mr. Breslauer. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call from Mr. Linett regarding Ameritrade account. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding new account. | 0.20 400.00/hr | 80.00 |
| 09/16/20 | GEB | Emails from Mr. Linett in response to SEP account. | 0.20 400.00/hr | 80.00 |
| 09/18/20 | GEB | Email to Ms. Smith regarding operating reports. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up telephone call to Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |
| 09/23/20 | GEB | Emails regarding pending fees. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails from Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |
| 09/25/20 | GEB | Review and revise July operating report. | 0.50 400.00/hr | 200.00 |
| | GEB | Review and revise August operating report. | 0.50 400.00/hr | 200.00 |
| | GEB | Analyze financials regarding status of operations and growing debt. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding appeal extension. | 0.10 400.00/hr | 40.00 |
| 09/28/20 | GEB | Email from Mr. Linett regarding operating reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding operating reports. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding operating reports. | 0.10 400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/28/20 | GEB | Email from Mr. Linett regarding operating reports and follow up with response regarding finalized items. | 0.10 400.00/hr | 40.00 |
|  | GEB | Finalize operating reports and arrange for filing. | 0.10 400.00/hr | 40.00 |
| 09/29/20 | GEB | Confirm filing of operating report. | 0.10 400.00/hr | 40.00 |
| 09/30/20 | GEB | Email from Mr. Linett regarding various items. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review file, materials and follow up with various pending matters, confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
|  |  | For professional services rendered | 6.60 | $2,640.00 |
|  |  | Previous balance |  | $11,791.74 |
|  |  | Balance due |  | $14,431.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 6.60 | 400.00 | $2,640.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/21/20 | GEB | Confer with Mr. Linett regarding operating report and other issues regarding hospitalization. | | 0.10 400.00/hr | 40.00 |
| 10/23/20 | GEB | Review status of various matters and conference dates. | | 0.10 400.00/hr | 40.00 |
|  |  | For professional services rendered | | 0.20 | $80.00 |
|  |  | Previous balance | | | $14,431.74 |
|  |  | Balance due | | | $14,511.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.20 | 400.00 | $80.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/20 | GEB | Email follow up on status of operating reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Linett regarding operating report status. | 0.10 400.00/hr | 40.00 |
| 11/04/20 | GEB | Emails with Ms. Smith and staff regarding amounts owing. | 0.20 400.00/hr | 80.00 |
| 11/05/20 | GEB | Confer with staff regarding fees for September and October. | 0.10 400.00/hr | 40.00 |
| 11/06/20 | GEB | Telephone conference with Mr. Linett regarding various pending matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| 11/09/20 | GEB | Review file regarding status of reports and follow up items. | 0.10 400.00/hr | 40.00 |
| 11/30/20 | GEB | Email to Ms. Smith regarding operating report questions, gather necessary information. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Ms. Smith regarding reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive email from Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |

|  |  | Hrs | Amount |
|---|---|---|---|
| For professional services rendered | | 1.30 | $520.00 |
| Previous balance | | | $14,511.74 |
| Balance due | | | $15,031.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.30 | 400.00 | $520.00 |

In Reference To:   CASE ADMINISTRATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/20 | GEB | Telephone call to Ms. Smith regarding operating reports. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails to Ms. Smith regarding operating reports. | 0.10<br>400.00/hr | 40.00 |
| 12/07/20 | GEB | Email regarding status of operating reports. | 0.10<br>400.00/hr | 40.00 |
| 12/08/20 | GEB | Receive operating report for September, inquire about October and November. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Review operating report. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Continue review of operating report. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Finalize review of operating report, email to Ms. Smith regarding status. | 0.20<br>400.00/hr | 80.00 |
| 12/10/20 | GEB | Email to Ms. Smith regarding operating reports. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Smith regarding operating report information. | 0.20<br>400.00/hr | 80.00 |
| 12/11/20 | GEB | Begin review of operating report for October 2020. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Receive revisions from Ms. Smith. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Finalize reports for September and October and email to Mr. Linett regarding confirmation. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails regarding questions from Mr. Linett regarding operating reports. | 0.20<br>400.00/hr | 80.00 |
| 12/14/20 | GEB | Emails regarding operating reports. | 0.10<br>400.00/hr | 40.00 |
| 12/16/20 | GEB | Check on status of various pending matters and confer with Mr. Smaha regarding hearing. | 0.10<br>400.00/hr | 40.00 |
| 12/18/20 | GEB | Email to Ms. Smith regarding operating reports. | 0.10<br>400.00/hr | 40.00 |
| 12/21/20 | GEB | Email to staff regarding fees and operating report. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/20 | GEB | Email to Ms. Smith regarding fees and operating report. | 0.10 400.00/hr | 40.00 |
| | GEB | Email follow up with Ms. Smith regarding status. | 0.10 400.00/hr | 40.00 |
| 12/22/20 | GEB | Review documents for filing and update Mr. Linett regarding same. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| 12/28/20 | GEB | Email to Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 3.30 | $1,320.00 |
| | | Previous balance | | $15,031.74 |
| | | Balance due | | $16,351.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

| Attorney Summary | | | | |
|---|---|---|---|---|
| Name | | Hours | Rate | Amount |
| Gustavo Bravo | | 3.30 | 400.00 | $1,320.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/04/21 | GEB | Email to Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Smith regarding November fees. | 0.10 400.00/hr | 40.00 |
| 01/08/21 | GEB | Telephone call to Ms. Smith regarding operating report status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| 01/11/21 | GEB | Email from Mr. Linett regarding inability to do operating report. | 0.10 400.00/hr | 40.00 |
| 01/21/21 | GEB | Email to Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |
| 01/25/21 | GEB | Check on status of operating reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Review and revise operating report. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone call to Ms. Smith regarding operating report for December, 2020. | 0.10 400.00/hr | 40.00 |
| 01/27/21 | GEB | Check on status of operating report. | 0.10 400.00/hr | 40.00 |
| 01/28/21 | GEB | Email to Ms. Smith regarding report. | 0.10 400.00/hr | 40.00 |
| 01/29/21 | GEB | Receive and review minute order, confirm continuance and telephone call to Mr. Gorrill regarding further continuance. | 0.10 400.00/hr | 40.00 |

| | | |
|---|---|---|
| For professional services rendered | 1.60 | $640.00 |
| Previous balance | | $16,351.74 |
| Balance due | | $16,991.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.60 | 400.00 | $640.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/21 | GEB | Receive and review minute order on continuance and follow up on same. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Ms. Smith regarding operating reports. | 0.10<br>400.00/hr | 40.00 |
| 02/03/21 | GEB | Email from Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email with Ms. Smith regarding December operating report. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| 02/08/21 | GEB | Receive tentative ruling from the court. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review and revise operating report for December and review November report as well. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Email to Mr. Linett regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| 02/09/21 | GEB | Review operating reports, prepare email regarding same and analyze accounts receivable issues. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Draft status report. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Follow up emails with Mr. Linett and Ms. Smith regarding operating reports. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Deal with issues on reports. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails and telephone conference with Ms. Smith regarding reports and send out. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to Me. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding operating reports. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Linett regarding signatures. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Finalize documents and arrange for filing, follow ups with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/10/21 | GEB | Telephone call to court regarding hearing for tomorrow. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| 02/11/21 | GEB | Review packages and prepare for hearing, hand off to Mr. Smaha for appearance. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Receive notes from Mr. Smaha, review minute orders and confer with Mr. Smaha regarding results. | 0.30<br>400.00/hr | 120.00 |
| 02/16/21 | GEB | Email from Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| 02/17/21 | GEB | Email regarding operating report. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Begin review of operating report. | 0.10<br>400.00/hr | 40.00 |
| 02/18/21 | GEB | Review operating report and finalize for filing. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Email to Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding operating report. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Receive signature on operating report and arrange for filing. | 0.10<br>400.00/hr | 40.00 |
| | For professional services rendered | | 5.00 | $2,000.00 |
| | Previous balance | | | $16,991.74 |
| | Balance due | | | $18,991.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 5.00 | 400.00 | $2,000.00 |

In Reference To:        CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/09/21 | GEB | Multiple emails with Mr. Gorrill regarding continuance. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Review stipulation from Mr. Gorrill regarding continuance of various matters, approve. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Duffy regarding interest and fees. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Follow up emails regarding stipulations and language of documents. | 0.20<br>400.00/hr | 80.00 |
| 03/10/21 | GEB | Review file regarding pending items, confirm orders being re-submitted. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Smaha regarding pending matters and agreement. | 0.10<br>400.00/hr | 40.00 |
| 03/15/21 | GEB | Email from Ms. Smith regarding fees for operating report. | 0.10<br>400.00/hr | 40.00 |
| 03/16/21 | GEB | Email regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| 03/17/21 | GEB | Review and revise operating report, prepare cover and signature page for operating report and email to Mr. Linett regarding same. | 0.70<br>400.00/hr | 280.00 |
| | GEB | Emails with Mr. Linett regarding operating report and business status. | 0.20<br>400.00/hr | 80.00 |
| 03/22/21 | GEB | Review status of hearings and status of requirements. | 0.10<br>400.00/hr | 40.00 |
| 03/23/21 | GEB | Check on status of documents. | 0.10<br>400.00/hr | 40.00 |
| 03/25/21 | GEB | Draft status report for court. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Confer with Mr. Smaha regarding status report and other issues. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Revise trust agreement. | 0.40<br>400.00/hr | 160.00 |
| 03/30/21 | GEB | Receive and review tentative ruling. | 0.10<br>400.00/hr | 40.00 |
| 03/31/21 | GEB | Confer with bookkeeper regarding questions. | 0.10<br>400.00/hr | 40.00 |

|  |  | Amount |
|---|---|---|
| For professional services rendered | 3.70 | $1,480.00 |
| Previous balance |  | $18,991.74 |
| Balance due |  | $20,471.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 3.70 | 400.00 | $1,480.00 |

In Reference To:     CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/21 | GEB | Confirm all hearings off calendar, Telephone conference with court regarding same. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive and review minute orders. | 0.10 400.00/hr | 40.00 |
| 04/07/21 | GEB | Email from bookkeeper regarding operating report. | 0.10 400.00/hr | 40.00 |
| 04/13/21 | GEB | Emails with book keeper regarding status. | 0.10 400.00/hr | 40.00 |
| 04/19/21 | GEB | Email from Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| 04/20/21 | GEB | Review and revise operating report and prepare for submission. | 0.40 400.00/hr | 160.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding status of various items. | 0.30 400.00/hr | 120.00 |
| | GEB | Receive signature and confirm status. | 0.10 400.00/hr | 40.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 1.30 | $520.00 |
| Previous balance | | | $20,471.74 |
| Balance due | | | $20,991.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.30 | 400.00 | $520.00 |

In Reference To:        CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/12/21 | GEB | Receive notice of change of time for hearing. | 0.10 400.00/hr | 40.00 |
| 05/19/21 | GEB | Email to bookkeeper regarding fees. | 0.10 400.00/hr | 40.00 |
| 05/20/21 | GEB | Emails with bookkeeper regarding adjustment to report. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up emails regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive updated operating report. | 0.10 400.00/hr | 40.00 |
| 05/21/21 | GEB | Receive operating report and begin review. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize review of operating report. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize review of report, prepare cover page and signature page and email to Mr. Linett regarding review. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Smaha and Mr. Linett regarding operating report issues. | 0.20 400.00/hr | 80.00 |
| 05/24/21 | GEB | Confer with Mr. Smaha regarding operating report. | 0.10 400.00/hr | 40.00 |
| | GEB | Finalize report and arrange for filing. | 0.20 400.00/hr | 80.00 |
| 05/27/21 | GEB | Review status of various pending matters and prepare memorandum regarding ongoing dates. | 0.10 400.00/hr | 40.00 |
| 05/28/21 | GEB | Emails with Mr. Linett regarding cash sales. | 0.10 400.00/hr | 40.00 |

| | Hrs/Rate | Amount |
|---|---|---|
| For professional services rendered | 1.90 | $760.00 |
| Previous balance | | $20,991.74 |
| Balance due | | $21,751.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gustavo Bravo | 1.90 | 400.00 | $760.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/21 | GEB | Review docket and file regarding upcoming deadlines, confirm extension and look to draft stipulation. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with court regarding hearing date, receive stipulation signature, revise order and prepare for submission. | 0.20 400.00/hr | 80.00 |
| 06/03/21 | GEB | Receive notice from creditor regarding contact information. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to court regarding status of orders. | 0.10 400.00/hr | 40.00 |
| 06/07/21 | GEB | Emails with counsel regarding status of operating reports. | 0.10 400.00/hr | 40.00 |
| 06/14/21 | GEB | Check on status of various matters and work on updates. | 0.20 400.00/hr | 80.00 |
| 06/21/21 | GEB | Emails regarding outstanding items. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Smith regarding account status. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up emails with Ms. Smith and begin review of materials for operating report. | 0.30 400.00/hr | 120.00 |
| 06/22/21 | GEB | Work on operating report changeover. | 0.30 400.00/hr | 120.00 |
| | GEB | Review details on operating report and work on same. | 0.90 400.00/hr | 360.00 |
| | GEB | Email to Ms. Smith regarding operating report and issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Ms. Smith regarding issues on operating report. | 0.10 400.00/hr | 40.00 |
| 06/23/21 | GEB | Receive and review order on continuance. | 0.10 400.00/hr | 40.00 |
| 06/24/21 | GEB | Emails with Mr. Linett regarding issues on insurance. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding hearing. | 0.10 400.00/hr | 40.00 |
| | GEB | Look into status of various matters. | 0.10 400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/24/21 | GEB | Review court calendar and confirm hearing on status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Smith regarding operating report. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding hearing. | 0.10 400.00/hr | 40.00 |
|  | GEB | Attend status conference. | 1.30 400.00/hr | 520.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 06/25/21 | GEB | Review operating report items and follow up with Mr. Smaha. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding property tax issues. | 0.20 400.00/hr | 80.00 |
| 06/28/21 | GEB | Email follow up regarding operating reports. | 0.10 400.00/hr | 40.00 |
|  |  | For professional services rendered | 5.60 | $2,240.00 |
|  |  | Previous balance |  | $21,751.74 |
|  |  | Balance due |  | $23,991.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 5.60 | 400.00 | $2,240.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/07/21 | GEB | Email from Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| 07/14/21 | GEB | Emails with Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Finalize operating report for May. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Ms. Smith regarding payments, operating report draft and email to Mr. Linett regarding same. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Email to Mr. Linett regarding consent. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Follow up on filings. | 0.10<br>400.00/hr | 40.00 |
| 07/15/21 | GEB | Email follow up regarding operating agreements. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding operating report and other issues. | 0.20<br>400.00/hr | 80.00 |
| 07/16/21 | GEB | Follow up on reports. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails regarding status of operating report and plan formation. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Receive operating report information. | 0.10<br>400.00/hr | 40.00 |
| 07/19/21 | GEB | Email regarding status from Mr. Linett. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Receive and review updated documents and operating report status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with staff regarding filings. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confirm filings and follow up with Mr. Smaha. | 0.10<br>400.00/hr | 40.00 |
| 07/26/21 | GEB | Emails with Ms. Smith regarding operating report. | 0.20<br>400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/26/21 | GEB | Email to Mr. Gorrill regarding sales. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Smith and Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| 07/27/21 | JLS | Emails Mr. Linett regarding hearing issues. | 0.10 550.00/hr | 55.00 |
| 07/28/21 | JLS | Preliminary emails regarding tentative. | 0.30 550.00/hr | 165.00 |
|  | GEB | Review operating report, revise same and arrange for filing. | 0.40 400.00/hr | 160.00 |
| 07/29/21 | GEB | Email regarding operating report and arrange for filing. | 0.10 400.00/hr | 40.00 |
| 07/30/21 | JLS | Review of court notices. | 0.10 550.00/hr | 55.00 |
|  |  | For professional services rendered | 3.90 | $1,635.00 |
|  |  | Previous balance |  | $23,991.74 |
|  |  | Balance due |  | $25,626.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.50 | 550.00 | $275.00 |
| Gustavo Bravo | 3.40 | 400.00 | $1,360.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/05/21 | JLS | Emails Mr. Linett regarding insurance. | 0.10<br>550.00/hr | 55.00 |
| 08/09/21 | JLS | Confer with Mr. Bravo regarding bank claim. | 0.10<br>550.00/hr | 55.00 |
| 08/10/21 | JLS | Review of emails regarding bank offer on extension of credit. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Confer with Mr. Bravo regarding approvals needed. | 0.10<br>550.00/hr | 55.00 |
| 08/19/21 | GEB | Receive request from U.S. Trustee for special notice, determine need. | 0.10<br>400.00/hr | 40.00 |
| 08/23/21 | GEB | Work on operating report. | 0.50<br>400.00/hr | 200.00 |
| 08/25/21 | GEB | Finalize review of operating report. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Put together operating report package and email to Mr. Linett and bookkeeper. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email from Mr. Linett regarding operating report and hearing. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding hearing. | 0.10<br>400.00/hr | 40.00 |
| 08/26/21 | GEB | Confer with staff regarding various filings. | 0.10<br>400.00/hr | 40.00 |
| 08/27/21 | GEB | Receive defective order notification, telephone call with court regarding reason for order and clarification. | 0.20<br>400.00/hr | 80.00 |
|  |  | For professional services rendered | 1.90 | $820.00 |
|  |  | Previous balance |  | $25,626.74 |
|  |  | Balance due |  | $26,446.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JOHN L. SMAHA | 0.40 | 550.00 | $220.00 |
| Gustavo Bravo | 1.50 | 400.00 | $600.00 |

Attorney Summary

In Reference To:      CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/03/21 | JLS | Telephone conference with Mr. Linett regarding operating issues. | 0.10<br>550.00/hr | 55.00 |
| 09/08/21 | GEB | Emails with Ms. Hong regarding report. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review issues on reports. | 0.10<br>400.00/hr | 40.00 |
| 09/09/21 | GEB | Review status of reports and analyze issues raised by U.S. Trustee. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Work on revisions to order. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Update report for May 2021 and determine appropriate filing procedures. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Confer with staff regarding changes. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Finalize May amended report and receive authority to sign off. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Finalize May changes to operating report and confer with staff regarding process. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Finalize June changes to operating report and arrange for filing. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Finalize changes to July report. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to Ms. Hong regarding report. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding timing of appeals and other matters. | 0.10<br>400.00/hr | 40.00 |
| 09/10/21 | JLS | Email Mr. Gorrill regarding homestead. | 0.10<br>550.00/hr | 55.00 |
| 09/20/21 | GEB | Email to Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
| 09/21/21 | GEB | Review operating report items, prepare various questions and finalize draft. | 0.50<br>400.00/hr | 200.00 |

|          |     |                                                                                                            | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------|----------|--------|
| 09/21/21 | GEB | Email to Ms. Smith regarding operating report issues.                                                      | 0.20 400.00/hr | 80.00 |
|          | GEB | Emails with Ms. Smith regarding petty cash issues.                                                         | 0.10 400.00/hr | 40.00 |
|          | GEB | Email to Mr. Smaha regarding operating report issues.                                                      | 0.10 400.00/hr | 40.00 |
|          | GEB | Follow up emails with Mr. Smaha and Ms. Smith regarding report.                                            | 0.20 400.00/hr | 80.00 |
|          | GEB | Emails from Mr. Linett regarding litigation matters, follow up with Mr. Smaha regarding concerns and report status. | 0.20 400.00/hr | 80.00 |
|          | GEB | Follow up on status of operating reports.                                                                  | 0.10 400.00/hr | 40.00 |
| 09/23/21 | GEB | Confer with Mr. Smaha regarding report and other issues.                                                   | 0.30 400.00/hr | 120.00 |
|          | GEB | Emails with Ms. Smith regarding agreement.                                                                 | 0.10 400.00/hr | 40.00 |
| 09/24/21 | GEB | Receive update on operating report, review and note issues.                                                | 0.30 400.00/hr | 120.00 |
|          | GEB | Email to Ms. Smith regarding ongoing concerns regarding operating reports.                                 | 0.20 400.00/hr | 80.00 |
| 09/27/21 | GEB | Follow up email to Ms. Smith regarding operating report status.                                            | 0.10 400.00/hr | 40.00 |
| 09/28/21 | GEB | Email to Ms. Smith regarding status.                                                                       | 0.10 400.00/hr | 40.00 |
|          | GEB | Receive email from Ms. Smith regarding operating report.                                                   | 0.10 400.00/hr | 40.00 |
| 09/29/21 | JLS | Emails Mr. Linett regarding operating issues.                                                              | 0.10 550.00/hr | 55.00 |
| 09/30/21 | GEB | Review status of operating report and other items needed.                                                  | 0.20 400.00/hr | 80.00 |
|          | GEB | Finalize revisions to July operating report and final review of August report.                            | 0.20 400.00/hr | 80.00 |

|                                  | Hrs/Rate | Amount |
|----------------------------------|----------|------------|
| For professional services rendered | 5.90   | $2,405.00 |
| Previous balance                 |          | $26,446.74 |

Page   6

|  | Amount |
| --- | --- |
| Balance due | $28,851.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |
| Gustavo Bravo | 5.60 | 400.00 | $2,240.00 |

In Reference To:    CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/21 | JLS | Emails Mr. Linett regarding administration. | 0.20<br>550.00/hr | 110.00 |
| 10/08/21 | GEB | Review materials for plan, confer with Mr. Smaha and determine remaining items, follow up on status of payments. | 0.20<br>400.00/hr | 80.00 |
| 10/26/21 | GEB | Emails regarding status of documents and reports to Jennifer Smith. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Pull operating report. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review operating report, unable to determine what is provided and email to Ms. Smith regarding request to re-do. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Various emails with Ms. Smith regarding operating report status. | 0.10<br>400.00/hr | 40.00 |
| 10/27/21 | GEB | Work on operating report issues. | 0.40<br>400.00/hr | 160.00 |
| 10/28/21 | GEB | Finalize draft of report and confer with staff regarding filing and status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails regarding operating report. | 0.10<br>400.00/hr | N/C |

| | | | |
|---|---|---|---|
| For professional services rendered | | 1.80 | $710.00 |
| Previous balance | | | $28,851.74 |
| Balance due | | | $29,561.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |
| Gustavo Bravo | 1.50 | 400.00 | $600.00 |

In Reference To:    CASE ADMINISTRATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/21 | GEB | Emails with Ms. Smith regarding agreement and report. | 0.10 400.00/hr | 40.00 |
| 11/29/21 | GEB | Review status of reports and follow up with Mr. Smaha. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on response for changes to reports and reimbursements. | 0.20 400.00/hr | 80.00 |
| 11/30/21 | JPT | Meeting with Mr. Linett regarding review of quitclaim deed and execution and notarization of same. | 0.20 325.00/hr | 65.00 |
| | GEB | Email to Ms. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Ms. Smith regarding status. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 0.80 | $305.00 |
| | | Previous balance | | $29,561.74 |
| | | Balance due | | $29,866.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.60 | 400.00 | $240.00 |
| John Paul Teague | 0.20 | 325.00 | $65.00 |

In Reference To:      CASE ADMINISTRATION

Professional Services

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/21 | GEB | Emails with Mr. Smith regarding operating report. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Hebrank regarding hearing. | 0.20 400.00/hr | 80.00 |
| 12/03/21 | GEB | Follow up telephone call to bookkeeper regarding report. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Hebrank regarding status. | 0.10 400.00/hr | 40.00 |
| 12/06/21 | GEB | Telephone conference to Ms. Smith regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails regarding operating reports to Ms. Smith. | 0.10 400.00/hr | 40.00 |
| 12/15/21 | GEB | Emails regarding operating reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Smith regarding status of operating reports. | 0.20 400.00/hr | 80.00 |
| 12/16/21 | GEB | Email to Ms. Smith regarding operating reports. | 0.10 400.00/hr | 40.00 |
| 12/23/21 | GEB | Receive email regarding operating report. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Ms. Chiang regarding status. | 0.10 400.00/hr | 40.00 |
| 12/27/21 | JLS | Follow up transition matters. | 0.20 550.00/hr | 110.00 |
| | GEB | Work on operating report for October. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 1.80 | $750.00 |
| | | Previous balance | | $29,866.74 |
| | | Balance due | | $30,616.74 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

| Attorney Summary | | | |
| Name | Hours | Rate | Amount |
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |
| Gustavo Bravo | 1.60 | 400.00 | $640.00 |

## CLAIMS ADMINISTRATION OBJECTIONS

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Jul-20 | 0.00 | $ - | 0.20 | $ 80.00 | 0.00 | $ - | 0.00 | $ - | $ 80.00 | 0.20 |
| Aug-20 | 0.00 | $ - | 0.50 | $ 200.00 | 0.00 | $ - | 0.00 | $ - | $ 200.00 | 0.50 |
| Sep-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Oct-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Nov-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Dec-20 | 0.00 | $ - | 0.10 | $ 40.00 | 0.00 | $ - | 0.00 | $ - | $ 40.00 | 0.10 |
| Jan-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Feb-21 | 0.00 | $ - | 0.80 | $ 320.00 | 0.00 | $ - | 0.00 | $ - | $ 320.00 | 0.80 |
| Mar-21 | 0.00 | $ - | 0.60 | $ 240.00 | 0.00 | $ - | 0.00 | $ - | $ 240.00 | 0.60 |
| Jun-21 | 0.00 | $ - | 0.30 | $ 120.00 | 0.20 | $ 65.00 | 0.00 | $ - | $ 185.00 | 0.50 |
| Aug-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Sep-21 | 0.40 | $ 220.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 220.00 | 0.40 |
| Oct-21 | 0.00 | $ - | 0.60 | $ 240.00 | 0.00 | $ - | 0.00 | $ - | $ 240.00 | 0.60 |
| Nov-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| **TOTALS:** | **0.40** | **220.00** | **3.10** | **1240.00** | **0.20** | **65.00** | **0.00** | **0.00** | **$ 1,525.00** | **3.70** |

Linett

In Reference To:      CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/07/20 | GEB | Emails and telephone call to Banco Popular regarding forbearance. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 0.20 | $80.00 |
| | | Previous balance | | $5,240.50 |
| | | Balance due | | $5,320.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.20 | 400.00 | $80.00 |

In Reference To:    CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/18/20 | GEB | Receive and review amended claim from IRS and update claim items. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails from Mr. Linett regarding IRS receipts and 2019 return. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from counsel for US Bank regarding stipulation to go after assets of Evolutionary Energy. | 0.10 400.00/hr | 40.00 |
| | For professional services rendered | | 0.50 | $200.00 |
| | Previous balance | | | $5,320.50 |
| | Balance due | | | $5,520.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.50 | 400.00 | $200.00 |

In Reference To:        CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/28/20 | GEB | Confer with staff regarding filing of objection to claim. | 0.10 400.00/hr | 40.00 |
|  | For professional services rendered | | 0.10 | $40.00 |
|  | Previous balance | | | $5,520.50 |
|  | Balance due | | | $5,560.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.10 | 400.00 | $40.00 |

In Reference To:        CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/02/21 | GEB | Email to Mr. Koch regarding stipulation proposal. | 0.20<br>400.00/hr | 80.00 |
| 02/05/21 | GEB | Work on stipulation and order to continue hearing. | 0.30<br>400.00/hr | 120.00 |
| 02/08/21 | GEB | Draft stipulation to continue hearing and draft order regarding same. | 0.30<br>400.00/hr | 120.00 |
|  |  | For professional services rendered | 0.80 | $320.00 |
|  |  | Previous balance |  | $5,560.50 |
|  |  | Balance due |  | $5,880.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.80 | 400.00 | $320.00 |

In Reference To:        CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/10/21 | GEB | Draft stipulation. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Koch regarding stipulation. | 0.10 400.00/hr | 40.00 |
| | GEB | Draft order. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Koch and arrange for submission of stipulation and order. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 0.60 | $240.00 |
| | | Previous balance | | $5,880.50 |
| | | Balance due | | $6,120.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.60 | 400.00 | $240.00 |

In Reference To:      CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/17/21 | JPT | Review objection to motion to pay retainer and look up reply deadline in local rules and emails with Mr. Smaha regarding same. | 0.20 325.00/hr | 65.00 |
| 06/22/21 | GEB | Draft stipulation and order. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Koch regarding stipulation. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 0.50 | $185.00 |
| | | Previous balance | | $6,120.50 |
| | | Balance due | | $6,305.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |
| John Paul Teague | 0.20 | 325.00 | $65.00 |

In Reference To:          CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/22/21 | JLS | Review of memorandum of costs on appeal, declarations and amounts sought. | 0.40<br>550.00/hr | 220.00 |
|  |  | For professional services rendered | 0.40 | $220.00 |
|  |  | Previous balance |  | $6,305.50 |
|  |  | Balance due |  | $6,525.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.40 | 550.00 | $220.00 |

In Reference To:      CLAIMS ADMINISTRATION & OBJECTIONS

Professional Services

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/13/21 | GEB | Confer with Mr. Smaha regarding various pending matters including stipulation, plan changes and other items. | | 0.50 400.00/hr | 200.00 |
| 10/15/21 | GEB | Receive and review updated claims. | | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | | 0.60 | $240.00 |
| | | Previous balance | | | $6,525.50 |
| | | Balance due | | | $6,765.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.60 | 400.00 | $240.00 |

## FEE EMPLOYMENT APPLICATION

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | 0.00 | $    - | 8.50 | $  3,400.00 | 0.00 | $    - | 0.00 | $    - | $  3,400.00 | 8.50 |
| May-20 | 0.00 | $    - | 1.40 | $     560.00 | 0.00 | $    - | 0.00 | $    - | $     560.00 | 1.40 |
| Jun-20 | 0.00 | $    - | 0.20 | $       80.00 | 0.00 | $    - | 0.00 | $    - | $       80.00 | 0.20 |
| Jul-20 | 0.00 | $    - | 3.00 | $  1,200.00 | 0.00 | $    - | 0.00 | $    - | $  1,200.00 | 3.00 |
| Aug-20 | 0.00 | $    - | 5.40 | $  2,160.00 | 0.00 | $    - | 0.00 | $    - | $  2,160.00 | 5.40 |
| Sep-20 | 0.00 | $    - | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $       - | 0.00 |
| Oct-20 | 0.00 | $    - | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $       - | 0.00 |
| Nov-20 | 0.00 | $    - | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $       - | 0.00 |
| Dec-20 | 0.00 | $    - | 0.30 | $     120.00 | 0.00 | $    - | 0.00 | $    - | $     120.00 | 0.30 |
| Jan-21 | 0.00 | $    - | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $       - | 0.00 |
| Feb-21 | 0.00 | $    - | 0.10 | $       40.00 | 0.00 | $    - | 0.00 | $    - | $       40.00 | 0.10 |
| Mar-21 | 0.00 | $    - | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $       - | 0.00 |
| Apr-21 | 0.00 | $    - | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $       - | 0.00 |
| May-21 | 0.00 | $    - | 7.00 | $  2,800.00 | 0.00 | $    - | 0.00 | $    - | $  2,800.00 | 7.00 |
| Jun-21 | 0.40 | $  220.00 | 1.30 | $     520.00 | 0.00 | $    - | 0.00 | $    - | $     740.00 | 1.70 |
| Jul-21 | 0.20 | $  110.00 | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $     110.00 | 0.20 |
| Aug-21 | 0.40 | $  220.00 | 2.90 | $  1,160.00 | 0.00 | $    - | 0.00 | $    - | $  1,380.00 | 3.30 |
| Sep-21 | 0.00 | $    - | 0.60 | $     240.00 | 0.00 | $    - | 0.00 | $    - | $     240.00 | 0.60 |
| Oct-21 | 0.00 | $    - | 0.00 | $       - | 0.00 | $    - | 0.00 | $    - | $       - | 0.00 |
| Nov-21 | 0.00 | $    - | 1.10 | $     440.00 | 0.00 | $    - | 0.00 | $    - | $     440.00 | 1.10 |
| Dec-21 | 0.00 | $    - | 8.00 | $  3,200.00 | 0.00 | $    - | 0.00 | $    - | $  3,200.00 | 8.00 |
| **TOTALS:** | **1.00** | **$  550.00** | **39.80** | **$ 15,920.00** | **0.00** | **$    -** | **0.00** | **$    -** | **$ 16,470.00** | **40.80** |

Linett

In Reference To:      FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/07/20 | GEB | Email from staff regarding fee application items and information. | 0.10<br>400.00/hr | 40.00 |
| 04/15/20 | GEB | Confer with staff regarding fee application. | 0.20<br>400.00/hr | 80.00 |
| 04/16/20 | GEB | Review pre-bill items. | 0.10<br>400.00/hr | 40.00 |
| 04/21/20 | GEB | Review materials for fee application and begin working on same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Work on notice of motion. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Draft notice of motion and exhibits to same. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Draft exhibit A to fee application. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Work on fee application. | 1.50<br>400.00/hr | 600.00 |
| 04/22/20 | GEB | Work on fee application, review case status and prepare case summary, gather necessary details regarding same (also usable for plan) and telephone call to court regarding hearing. | 2.50<br>400.00/hr | 1,000.00 |
| | GEB | Finalize fee application, put together exhibits and other matters. | 2.40<br>400.00/hr | 960.00 |
| | GEB | Telephone conference with court regarding hearing dates. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to staff regarding filing of documents for hearing. | 0.10<br>400.00/hr | 40.00 |
| 04/23/20 | GEB | Review final draft of motion for fees and email to Mr. Linett regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with staff regarding filing of fee application. | 0.10<br>400.00/hr | 40.00 |
| 04/24/20 | GEB | Confirm filing of fee application and notify Mr. Smaha regarding same. | 0.10<br>400.00/hr | 40.00 |
| | For professional services rendered | | 8.50 | $3,400.00 |
| | Previous balance | | | $5,617.00 |

|                | Amount |
|----------------|--------|
| Balance due    | $9,017.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name           | Hours | Rate   | Amount    |
|----------------|-------|--------|-----------|
| Gustavo Bravo  | 8.50  | 400.00 | $3,400.00 |

In Reference To:     FEE/EMPLOYMENT APPLICATIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/04/20 | GEB | Email to Mr. Duffy regarding fee application and other details. | 0.20 400.00/hr | 80.00 |
| 05/22/20 | GEB | Receive and review tentative ruling and confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| 05/26/20 | GEB | Receive and review tentative ruling and confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| 05/27/20 | GEB | Confer with Mr. Smaha regarding status of order. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone call to court regarding submission on tentative ruling. | 0.10 400.00/hr | 40.00 |
|  | GEB | Prepare order on fees. | 0.30 400.00/hr | 120.00 |
| 05/28/20 | GEB | Confer with staff regarding upload of order, review final order and confer with Mr. Smaha regarding retainer application. | 0.10 400.00/hr | 40.00 |
| 05/29/20 | GEB | Receive order for fees and email to Mr. Smaha regarding accessing retainer. | 0.20 400.00/hr | 80.00 |
|  |  | For professional services rendered | 1.40 | $560.00 |
|  |  | Previous balance |  | $9,017.00 |
|  |  | Balance due |  | $9,577.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.40 | 400.00 | $560.00 |

In Reference To:       FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 06/25/20 | GEB | Emails with Mr. Linett regarding employment of CPA for the 2019 taxes. | | 0.20 400.00/hr | 80.00 |
| | For professional services rendered | | | 0.20 | $80.00 |
| | Previous balance | | | | $9,577.00 |
| | Balance due | | | | $9,657.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.20 | 400.00 | $80.00 |

In Reference To:       FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/07/20 | GEB | Emails with Mr. Linett and SquarMilner regarding employment for tax returns. | 0.20 400.00/hr | 80.00 |
| 07/10/20 | GEB | Emails with CPA regarding employment for new tax returns. | 0.10 400.00/hr | 40.00 |
| 07/13/20 | GEB | Various emails regarding employment of CPA. | 0.10 400.00/hr | 40.00 |
| 07/14/20 | GEB | Review agreement of employment and review status of previous employment. | 0.40 400.00/hr | 160.00 |
| | GEB | Emails to Mr. Linett and CPA regarding changes to agreement. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Linett regarding employment. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails regarding agreement to remove sections. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett, Mr. Evans and others regarding tax return filing and extensions. | 0.20 400.00/hr | 80.00 |
| | GEB | Review IRS rules on extensions and confer with Mr. Evans regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails regarding employment. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on addendum. | 0.10 400.00/hr | 40.00 |
| | GEB | Prepare addendum and continue work on application to employ. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Linett and Mr. Evans regarding addendum. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive email signature from Mr. Evans regarding approval. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive signature from Mr. Dana Linett and ask for additional documents. | 0.10 400.00/hr | 40.00 |
| 07/15/20 | GEB | Receive signatures and begin drafting application to employ. | 0.20 400.00/hr | 80.00 |
| 07/22/20 | GEB | Email from court regarding no objection to application to employ. | 0.10 400.00/hr | 40.00 |

|          |     |                                    | Hrs/Rate      | Amount      |
|----------|-----|------------------------------------|---------------|-------------|
| 07/22/20 | GEB | Confer with staff and submit order. | 0.10<br>400.00/hr | 40.00   |
|          | GEB | Emails regarding order entered.    | 0.10<br>400.00/hr | 40.00   |
|          |     | For professional services rendered | 3.00          | $1,200.00   |
|          |     | Previous balance                   |               | $9,657.00   |
|          |     | Balance due                        |               | $10,857.00  |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

**Attorney Summary**

| Name          | Hours | Rate   | Amount     |
|---------------|-------|--------|------------|
| Gustavo Bravo | 3.00  | 400.00 | $1,200.00  |

In Reference To:      FEE/EMPLOYMENT APPLICATIONS

Professional Services

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 08/11/20 | GEB | Work on application to employ CPA for plan analysis. | | 0.80 400.00/hr | 320.00 |
| | GEB | Draft declaration of disinterest. | | 0.50 400.00/hr | 200.00 |
| | GEB | Draft order. | | 0.20 400.00/hr | 80.00 |
| 08/12/20 | GEB | Email from Ms. Chiang regarding agreement. | | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Ms. Chiang regarding update. | | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Chiang regarding employment application. | | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up with Ms. Chiang regarding application. | | 0.10 400.00/hr | 40.00 |
| 08/13/20 | GEB | Revise application to employ for Squar Milner's bankruptcy department. | | 1.70 400.00/hr | 680.00 |
| | GEB | Emails with Ms. Chiang regarding declarations. | | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Chiang regarding application and status report. | | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Ms. Chiang regarding application. | | 0.10 400.00/hr | 40.00 |
| | GEB | Finalize application to employ Squar Milner and finalize declarations and arrange for filing. | | 0.50 400.00/hr | 200.00 |
| 08/14/20 | GEB | Review, revise and finalize application and file. | | 0.30 400.00/hr | 120.00 |
| | GEB | Email to U.S. Trustee and follow up telephone call to Mr. Ortiz. | | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Ms. Chiang regarding status of employment. | | 0.10 400.00/hr | 40.00 |
| | GEB | Email from U.S. Trustee regarding position. | | 0.10 400.00/hr | 40.00 |
| 08/20/20 | GEB | Receive statement of no opposition. | | 0.10 400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/24/20 | GEB | Emails with Ms. Chiang regarding order. | 0.10 400.00/hr | 40.00 |
|  |  | For professional services rendered | 5.40 | $2,160.00 |
|  |  | Previous balance |  | $10,857.00 |
|  |  | Balance due |  | $13,017.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 5.40 | 400.00 | $2,160.00 |

In Reference To:     FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/20 | GEB | Review declaration and arrange for filing. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Ms. Chiang regarding declaration and status. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 0.30 | $120.00 |
| | | Previous balance | | $13,017.00 |
| | | Balance due | | $13,137.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/25/21 | GEB | Email regarding application for 2020 taxes. | 0.10 | |
| | | | 400.00/hr | 40.00 |
| | For professional services rendered | | 0.10 | $40.00 |
| | Previous balance | | | $13,137.00 |
| | Balance due | | | $13,177.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.10 | 400.00 | $40.00 |

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/06/21 | GEB | Receive and review various minute orders. | 0.10 400.00/hr | 40.00 |
| 05/27/21 | GEB | Emails with Mr. Yale, review agreement and begin working on application to employ. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on changes to agreement and work on application to employ. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to and telephone call with Mr. Yale regarding changes to agreement needed. | 0.30 400.00/hr | 120.00 |
| | GEB | Confirm changes with Mr. Baumgarten. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on application to employ. | 1.50 400.00/hr | 600.00 |
| | GEB | Email from Ms. Yale and forward to Mr. Linett for signature. | 0.10 400.00/hr | 40.00 |
| | GEB | Draft declaration of disinterest. | 0.40 400.00/hr | 160.00 |
| | GEB | Draft order. | 0.30 400.00/hr | 120.00 |
| | GEB | Draft notice of motion for approval of retainer. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Yale regarding documents needed. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on motion to pay retainer. | 0.30 400.00/hr | 120.00 |
| 05/28/21 | GEB | Revise application, declaration and order. | 0.40 400.00/hr | 160.00 |
| | GEB | Work on motion for retainer. | 1.10 400.00/hr | 440.00 |
| | GEB | Emails with Mr. Linett regarding agreement signature. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding employment of Yale and payment. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on application for retainer. | 0.10 400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/28/21 | GEB | Draft declaration of Mr. Linett. | 0.20 400.00/hr | 80.00 |
|  | GEB | Finalize declaration of Mr. Linett and finalize all documents. | 0.80 400.00/hr | 320.00 |
|  | GEB | Email to Mr. Linett and others regarding applications. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
|  | For professional services rendered |  | 7.00 | $2,800.00 |
|  | Previous balance |  |  | $13,177.00 |
|  | Balance due |  |  | $15,977.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 7.00 | 400.00 | $2,800.00 |

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/21 | GEB | Follow up email to Mr. Yale, Ms. Yale and Mr. Baumgarten regarding items needed. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive signatures from Mr. Linett and update file status. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive signatures from Ms. Yale's firm, update package and finalize. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to court regarding hearing date. | 0.10 400.00/hr | 40.00 |
| 06/03/21 | GEB | Email from Mr. Linett and Mr. Smaha regarding status of application. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review short objection on ex parte. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call from Mr. Duffy regarding status of stipulation and application. | 0.10 400.00/hr | 40.00 |
| 06/04/21 | GEB | Review response regarding employment. | 0.20 400.00/hr | 80.00 |
| 06/21/21 | JLS | Review of opposition to employment of counsel. | 0.10 550.00/hr | 55.00 |
| 06/22/21 | JLS | Confer with Mr. Bravo regarding response to motion. | 0.30 550.00/hr | 165.00 |
| | GEB | Receive statement of non-opposition to employment. | 0.10 400.00/hr | 40.00 |

|  | | | | |
|---|---|---|---|---|
| For professional services rendered | | | 1.70 | $740.00 |
| Previous balance | | | | $15,977.00 |
| Balance due | | | | $16,717.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| JOHN L. SMAHA | 0.40 | 550.00 | $220.00 |
| Gustavo Bravo | 1.30 | 400.00 | $520.00 |

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/21 | JLS | Emails Mr. Linett regarding Yale retention issues. | 0.20 | |
| | | | 550.00/hr | 110.00 |
| | For professional services rendered | | 0.20 | $110.00 |
| | Previous balance | | | $16,717.00 |
| | Balance due | | | $16,827.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |

In Reference To:      FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/18/21 | GEB | Emails with Mr. Linett regarding payment of fees. | 0.10<br>400.00/hr | 40.00 |
| 08/23/21 | JLS | Review of tentative on Yale claim, follow up Mr. Linett. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Email to Mr. Linett regarding tentative ruling. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Smaha and to Mr. Koch and Mr. Gorrill regarding tentative. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding approval. | 0.10<br>400.00/hr | 40.00 |
| 08/25/21 | GEB | Work on order. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Draft order for retainer and update order for employment. | 0.30<br>400.00/hr | 120.00 |
| 08/26/21 | JLS | Preparation for hearing. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Confer with Mr. Smaha regarding hearing and details. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Prepare notice of lodgment. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Revise order. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding results of hearing. | 0.10<br>400.00/hr | 40.00 |
| 08/30/21 | GEB | Receive order language on employment. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review list of things to do and review emails from Mr. Linett. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review order and set up new procedure. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review order and email to Mr. Koch and Mr. Gorrill. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Emails with Mr. Koch regarding status and other matters. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/30/21 | GEB | Email from Mr. Gorrill, finalize order and arrange for submission. | 0.10 400.00/hr | 40.00 |
| 08/31/21 | GEB | Submit order on employment of special counsel. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone call to court regarding order on employment. | 0.10 400.00/hr | 40.00 |
|  |  | For professional services rendered | 3.30 | $1,380.00 |
|  |  | Previous balance |  | $16,827.00 |
|  |  | Balance due |  | $18,207.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.40 | 550.00 | $220.00 |
| Gustavo Bravo | 2.90 | 400.00 | $1,160.00 |

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | GEB | Receive and review order. | 0.10<br>400.00/hr | 40.00 |
| 09/07/21 | GEB | Confer with Mr. Smaha regarding special counsel status and other orders, discuss fees. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails regarding pending fees for Baker Tilly. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone call to Baker Tilly regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails regarding returns for individual and status. | 0.10<br>400.00/hr | 40.00 |
| 09/08/21 | GEB | Receive order on payment of retainer. | 0.10<br>400.00/hr | 40.00 |

|  | | Hrs | Amount |
|---|---|---|---|
| For professional services rendered | | 0.60 | $240.00 |
| Previous balance | | | $18,207.00 |
| Balance due | | | $18,447.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.60 | 400.00 | $240.00 |

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

|  | Amount |
|---|---|
| Previous balance | $18,447.00 |
| Balance due | $18,447.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/21 | GEB | Email from Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review fee application in State Court. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review updated documents and follow up with Mr. Smaha. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill regarding status of signatures and fee application. | 0.20<br>400.00/hr | 80.00 |
| 11/29/21 | GEB | Emails with Mr. Smaha and Mr. Linett regarding insider salary. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review email regarding insider salary and begin drafting response. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding insider salary issues. | 0.10<br>400.00/hr | 40.00 |

| | Hrs | Amount |
|---|---|---|
| For professional services rendered | 1.10 | $440.00 |
| Previous balance | | $18,447.00 |
| Balance due | | $18,887.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.10 | 400.00 | $440.00 |

In Reference To:        FEE/EMPLOYMENT APPLICATIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/07/21 | GEB | Emails with Mr. Smaha regarding fee application. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status of fee application by counsel Snider. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails to Mr. Hebrank and Mr. Gorrill regarding fee application by Snider. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Ms. Potter regarding billings and worksheets. | 0.10<br>400.00/hr | 40.00 |
| 12/08/21 | GEB | Emails with staff and others regarding fee application. | 0.10<br>400.00/hr | 40.00 |
| 12/09/21 | GEB | Follow up with staff regarding documents. | 0.10<br>400.00/hr | 40.00 |
| 12/15/21 | GEB | Emails with Mr. Gorrill and Ms. Chiang regarding fee applications. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Work on fee application. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Ms. Chiang regarding fee application. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email follow ups on various pending matters for filing of fee application. | 0.20<br>400.00/hr | 80.00 |
| 12/16/21 | GEB | Work on fee application. | 0.50<br>400.00/hr | 200.00 |
| 12/17/21 | GEB | Work on fee application. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Work on fee application. | 0.30<br>400.00/hr | 120.00 |
| 12/27/21 | GEB | Email from Ms. Chiang regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| 12/28/21 | GEB | Email from Ms. Chiang regarding fee applications. | 0.10<br>400.00/hr | 40.00 |
| 12/31/21 | GEB | Emails regarding outstanding fees and status. | 0.20<br>400.00/hr | 80.00 |

|          |     |                                                                                      | Hrs/Rate          | Amount     |
|----------|-----|--------------------------------------------------------------------------------------|-------------------|------------|
| 12/31/21 | GEB | work on fee application notice and emails to with all.                               | 0.30<br>400.00/hr | 120.00     |
|          | GEB | work on fee application for Smaha Law Group.                                         | 1.00<br>400.00/hr | 400.00     |
|          | GEB | Confer with Mr. Smaha regarding fee application, email to Ms. Potter regarding same. | 0.10<br>400.00/hr | 40.00      |
|          | GEB | Continue working on fee application.                                                 | 2.80<br>400.00/hr | 1,120.00   |
|          | GEB | Finish fee application.                                                              | 0.20<br>400.00/hr | 80.00      |
|          | GEB | Review operating report and email to Ms. Smith regarding finalization of same.      | 0.20<br>400.00/hr | 80.00      |
|          |     | For professional services rendered                                                   | 8.00              | $3,200.00  |
|          |     | Previous balance                                                                     |                   | $18,887.00 |
|          |     | Balance due                                                                          |                   | $22,087.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name          | Hours | Rate   | Amount    |
|---------------|-------|--------|-----------|
| Gustavo Bravo | 8.00  | 400.00 | $3,200.00 |

## FEE EMPLOYMENT OBJECTIONS

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| May-20 | 0.00 | $ - | 1.80 | $ 720.00 | 0.00 | $ - | 0.00 | $ - | $ 720.00 | 1.80 |
| Jun-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Jul-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Aug-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Sep-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Oct-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Nov-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Dec-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Jun-21 | 0.70 | $ 385.00 | 0.30 | $ 120.00 | 0.00 | $ - | 0.00 | $ - | $ 505.00 | 1.00 |
| Jul-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| Aug-21 | 0.00 | $ - | 0.30 | $ 120.00 | 0.00 | $ - | 0.00 | $ - | $ 120.00 | 0.30 |
| Sep-21 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| TOTALS: | 0.70 | $ 385.00 | 2.40 | $ 960.00 | 0.00 | $ - | 0.00 | $ - | $ 1,345.00 | 3.10 |

Linett

In Reference To:      FEE/EMPLOYMENT OBJECTIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/04/20 | GEB | Emails with Mr. Duffy regarding stipulation on fees. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Duffy regarding ongoing stipulation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Work on stipulation for fee objections. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on stipulation for fees objections. | 0.20 400.00/hr | 80.00 |
| 05/06/20 | GEB | Check on status of fee application and other details. | 0.20 400.00/hr | 80.00 |
| 05/07/20 | GEB | Emails with Mr. Duffy regarding approval. | 0.20 400.00/hr | 80.00 |
|  | GEB | Prepare order on stipulation for cash collateral and retainer. | 0.30 400.00/hr | 120.00 |
|  | GEB | Review stipulation at Mr. Duffy's request. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Duffy and status of documents. | 0.20 400.00/hr | 80.00 |

| For professional services rendered | 1.80 | $720.00 |
|---|---|---|
| Previous balance |  | $1,102.50 |
| Balance due |  | $1,822.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.80 | 400.00 | $720.00 |

In Reference To:      FEE/EMPLOYMENT OBJECTIONS

|  | **Amount** |
|---|---|
| Previous balance | $1,822.50 |
| Balance due | $1,822.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

In Reference To:     LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/09/21 | GEB | Draft stipulation. | 0.30 400.00/hr | 120.00 |
| | GEB | Draft order on stipulation. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill and Mr. Duffy regarding stipulation. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Koch regarding continuance. | 0.10 400.00/hr | 40.00 |
| 03/10/21 | GEB | Finalize stipulation and arrange for filing. | 0.20 400.00/hr | 80.00 |
| | GEB | Email regarding defective order, revise stipulation and order, email to Mr. Gorrill and Mr. Duffy. | 0.30 400.00/hr | 120.00 |
| 03/23/21 | GEB | Email from Mr. Linett and response regarding appeal and operations status, email from Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Prepare for meeting with Mr. Smaha. | 0.10 400.00/hr | 40.00 |
| 03/30/21 | GEB | Review adversarial matter, consider options and discuss with Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| | GEB | Review appeals docket and follow up on same. | 0.10 400.00/hr | 40.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 1.80 | $720.00 |
| Previous balance | | | $119,746.00 |
| Balance due | | | $120,466.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

| Attorney Summary | | | |
|---|---|---|---|
| Name | Hours | Rate | Amount |
| Gustavo Bravo | 1.80 | 400.00 | $720.00 |

In Reference To:       FEE/EMPLOYMENT OBJECTIONS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/15/21 | GEB | Emails with bookkeeper, determine items to vette and email to Mr. Duffy regarding same. | 0.30 400.00/hr | 120.00 |
| 06/23/21 | JLS | Review and revise reply to opposition on Yale firm retention. | 0.40 550.00/hr | 220.00 |
|  | JLS | Review and revise declaration. | 0.30 550.00/hr | 165.00 |
|  |  | For professional services rendered | 1.00 | $505.00 |
|  |  | Previous balance |  | $1,822.50 |
|  |  | Balance due |  | $2,327.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.70 | 550.00 | $385.00 |
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

In Reference To:        FEE/EMPLOYMENT OBJECTIONS

|  | Amount |
|---|---|
| Previous balance | $2,327.50 |
| Balance due | $2,327.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

In Reference To:      FEE/EMPLOYMENT OBJECTIONS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/24/21 | GEB | Emails with Mr. Gorrill and Mr. Koch regarding ongoing objections. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding objections and hearing. | 0.10 400.00/hr | 40.00 |
| | For professional services rendered | | 0.30 | $120.00 |
| | Previous balance | | | $2,327.50 |
| | Balance due | | | $2,447.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.30 | 400.00 | $120.00 |

In Reference To:        FEE/EMPLOYMENT OBJECTIONS

|  | **Amount** |
|---|---|
| Previous balance | $2,447.50 |
| Balance due | $2,447.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

## LITIGATION

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | 5.10 | $2,805.00 | 29.10 | $ 11,640.00 | 0.50 | $ 162.50 | 24.40 | $ 10,980.00 | $ 25,587.50 | 59.10 |
| May-20 | 1.60 | $ 880.00 | 29.20 | $ 11,680.00 | 0.00 | $ - | 1.60 | $ 720.00 | $ 13,280.00 | 32.40 |
| Jun-20 | 0.10 | $ 55.00 | 20.80 | $ 8,320.00 | 0.00 | $ - | 0.00 | $ - | $ 8,375.00 | 20.90 |
| Jul-20 | 0.00 | $ - | 17.90 | $ 7,160.00 | 0.00 | $ - | 0.00 | $ - | $ 7,160.00 | 17.90 |
| Aug-20 | 0.00 | $ - | 12.60 | $ 5,040.00 | 0.20 | $ 65.00 | 0.00 | $ - | $ 5,105.00 | 12.80 |
| Sep-20 | 0.00 | $ - | 3.80 | $ 1,520.00 | 0.00 | $ - | 0.00 | $ - | $ 1,520.00 | 3.80 |
| Oct-20 | 0.10 | $ 55.00 | 2.80 | $ 1,120.00 | 0.00 | $ - | 0.00 | $ - | $ 1,175.00 | 2.90 |
| Nov-20 | 0.00 | $ - | 1.70 | $ 680.00 | 0.00 | $ - | 0.00 | $ - | $ 680.00 | 1.70 |
| Dec-20 | 0.00 | $ - | 8.80 | $ 3,520.00 | 0.00 | $ - | 0.00 | $ - | $ 3,520.00 | 8.80 |
| Jan-21 | 0.20 | $ 110.00 | 3.25 | $ 1,300.00 | 0.00 | $ - | 0.00 | $ - | $ 1,410.00 | 3.45 |
| Feb-21 | 0.00 | $ - | 2.20 | $ 880.00 | 0.00 | $ - | 0.00 | $ - | $ 880.00 | 2.20 |
| Mar-21 | 0.00 | $ - | 1.80 | $ 720.00 | 0.00 | $ - | 0.00 | $ - | $ 720.00 | 1.80 |
| Apr-21 | 0.00 | $ - | 0.20 | $ 80.00 | 0.00 | $ - | 0.00 | $ - | $ 80.00 | 0.20 |
| May-21 | 0.50 | $ 275.00 | 3.10 | $ 1,240.00 | 0.20 | $ 65.00 | 0.00 | $ - | $ 1,580.00 | 3.80 |
| Jun-21 | 0.00 | $ - | 6.90 | $ 2,760.00 | 0.00 | $ - | 0.00 | $ - | $ 2,760.00 | 6.90 |
| Jul-21 | 0.00 | $ - | 0.10 | $ 40.00 | 0.00 | $ - | 0.00 | $ - | $ 40.00 | 0.10 |
| Aug-21 | 0.00 | $ - | 0.40 | $ 160.00 | 0.00 | $ - | 0.00 | $ - | $ 160.00 | 0.40 |
| Sep-21 | 0.20 | $ 110.00 | 3.00 | $ 1,200.00 | 0.00 | $ - | 0.30 | $ 135.00 | $ 1,445.00 | 3.50 |
| Oct-21 | 0.00 | $ - | 1.70 | $ 680.00 | 0.00 | $ - | 0.00 | $ - | $ 680.00 | 1.70 |
| Nov-21 | 0.00 | $ - | 2.40 | $ 960.00 | 0.00 | $ - | 0.00 | $ - | $ 960.00 | 2.40 |
| Dec-21 | 0.00 | $ - | 2.90 | $ 1,160.00 | 0.00 | $ - | 0.00 | $ - | $ 1,160.00 | 2.90 |
| TOTALS: | 7.80 | $4,290.00 | 154.65 | $ 61,860.00 | 0.90 | $ 292.50 | 26.30 | $ 11,835.00 | $ 78,277.50 | 189.65 |

Linett

In Reference To:      LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | KMF | Begin legal research regarding appeal. | 2.30 450.00/hr | 1,035.00 |
|  | KMF | Continue legal research regarding appeal, review clerk's transcript and identify omitted exhibits. | 1.00 450.00/hr | 450.00 |
|  | KMF | Instruct Ms. Dawson regarding contacting clerk of Superior Court regarding omitted exhibits. | 0.30 450.00/hr | 135.00 |
|  | KMF | Continue legal research regarding appeal and continue reviewing documents in clerk's transcript. | 0.60 450.00/hr | 270.00 |
| 04/02/20 | GEB | Confer with Mr. Smaha regarding status of appeal, review of transcript and status of ongoing payments for support. | 0.30 400.00/hr | 120.00 |
|  | GEB | Review email from Mr. Linett regarding appeal issues and ongoing support payments. | 0.20 400.00/hr | 80.00 |
|  | GEB | Forward emails to Mr. Smaha and add comments regarding Mr. Linett's position on support payments. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review complaint changes by opposing counsel and responsive email. | 0.40 400.00/hr | 160.00 |
|  | GEB | Follow up emails with Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Gorrill regarding complaint amendment and status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill and to Mr. Duffy regarding stipulation. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Duffy regarding status of complaint amendment. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding appeal and ability to move forward. | 0.10 400.00/hr | 40.00 |
| 04/03/20 | GEB | Emails regarding status of complaint amendment and stipulation with Mr. Duffy. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from Mr. Duffy regarding stipulation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Work on order for stipulation. | 0.20 400.00/hr | 80.00 |
|  | GEB | Finalize draft of complaint. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/03/20 | GEB | Continue working on order. | 0.30 400.00/hr | 120.00 |
|  | GEB | Finalize stipulation and order, review file regarding items to attach to documents. | 0.30 400.00/hr | 120.00 |
|  | GEB | Email to Ms. Dawson regarding filings. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Duffy regarding status. | 0.40 400.00/hr | 160.00 |
|  | GEB | Emails with Mr. Duffy regarding complaint and status of payments. | 0.30 400.00/hr | 120.00 |
|  | GEB | Emails with Mr. Gorrill regarding status of case. | 0.30 400.00/hr | 120.00 |
| 04/06/20 | GEB | Receive order on stipulation, email to staff regarding filing of complaint and emails to attorneys regarding filing. | 0.30 400.00/hr | 120.00 |
|  | GEB | Deal with filings in adversarial, email to staff. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with staff regarding filings of complaint and service on counsel and then service of summons. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding extension. | 0.30 400.00/hr | 120.00 |
|  | GEB | Emails to US Bank counsel regarding extension and follow up on collateral use. | 0.20 400.00/hr | 80.00 |
| 04/07/20 | GEB | Follow up emails regarding status of litigation and answers. | 0.20 400.00/hr | 80.00 |
| 04/08/20 | GEB | Confer with Mr. Smaha regarding fees and status of appeal. | 0.20 400.00/hr | 80.00 |
| 04/09/20 | GEB | Message to Ms. Fritz regarding pending appeal. | 0.10 400.00/hr | 40.00 |
|  | GEB | Message with Ms. Fritz and Mr. Smaha regarding pending appeal and timing of same. | 0.20 400.00/hr | 80.00 |
| 04/10/20 | JLS | Telephone conference with Ms. Fritz regarding analysis. | 0.10 550.00/hr | 55.00 |
|  | GEB | Receive and review answer. | 0.30 400.00/hr | 120.00 |
| 04/13/20 | KMF | Continue research and review. Discuss exhibits with Mr. Bravo. | 3.70 450.00/hr | 1,665.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/13/20 | GEB | Receive reissued summons, confer with Ms. Fritz regarding documents needed and follow up with Mr. Linett. | 0.30 400.00/hr | 120.00 |
| | GEB | Review status of complaint and determine answers due. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Ms. Fritz regarding exhibits and documents. | 0.10 400.00/hr | 40.00 |
| | GEB | Review documents from appeal notices and other items, email to Mr. Linett regarding documents requested by Ms. Fritz. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Various emails with Mr. Linett and Ms. Fritz regarding documents, appeal and other items. | 0.30 400.00/hr | 120.00 |
| 04/14/20 | KMF | Discuss appeal with Mr. Bravo and Mr. Smaha. | 0.20 450.00/hr | 90.00 |
| | KMF | Research and review. | 2.80 450.00/hr | 1,260.00 |
| | GEB | Deal with issues on appeal documents, confer with Ms. Fritz and Mr. Smaha. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference with Mr. Smaha regarding appeal documents and continue efforts to coordinate items. | 0.20 400.00/hr | 80.00 |
| | GEB | Continue ongoing efforts to gather documents, get all to Ms. Fritz for her review and confer with Ms. Fritz regarding appeal. | 2.00 400.00/hr | 800.00 |
| | GEB | Emails with Mr. Linett regarding documents. | 0.20 400.00/hr | 80.00 |
| | JLS | Conference regarding appeal with Mr. Bravo, go over conceptual items. | 0.30 550.00/hr | 165.00 |
| 04/15/20 | KMF | Discuss exhibits with Mr. Bravo. | 0.10 450.00/hr | 45.00 |
| | KMF | Review additional documents provided by Mr. Linett. | 0.50 450.00/hr | 225.00 |
| | KMF | Review admitted exhibits, identify exhibits excluded by the court. | 1.60 450.00/hr | 720.00 |
| | GEB | Confer with Ms. Fritz regarding documents from Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Various emails and other materials regarding appeal documents and status. | 0.30 400.00/hr | 120.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|------|----------|-------------|----------|--------|
| 04/15/20 | GEB | Follow up emails regarding appeal documents. | 0.30 400.00/hr | 120.00 |
| | GEB | Email and texts follow ups on status. | 0.20 400.00/hr | 80.00 |
| 04/16/20 | KMF | Continue reviewing exhibits from set aside motion. | 3.30 450.00/hr | 1,485.00 |
| | GEB | Emails with Mr. Linett regarding documents provided and status of documents, follow up from Mr. Linett regarding same. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Linett regarding additional documents. | 0.20 400.00/hr | 80.00 |
| | GEB | Review emails and documents on file regarding appeal documents and follow up with Mr. Linett and Ms. Fritz. | 0.30 400.00/hr | 120.00 |
| 04/17/20 | KMF | Continue reviewing exhibits. | 1.90 450.00/hr | 855.00 |
| | GEB | Email to Mr. Gorrill regarding sales. | 0.10 400.00/hr | 40.00 |
| | GEB | Continue efforts to gather appeal documents. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails regarding answer on complaint with Mr. Gorrill. | 0.20 400.00/hr | 80.00 |
| 04/20/20 | KMF | Discuss with Mr. Bravo. | 0.10 450.00/hr | 45.00 |
| | GEB | Receive answer and counterclaim, need to do distinct review and set response dates. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Duffy regarding status of litigation and discussions on use of funds. | 0.20 400.00/hr | 80.00 |
| | GEB | Review answer quickly and contact Mr. Smaha regarding same. | 0.10 400.00/hr | 40.00 |
| | GEB | Review complaint and determine dates needed. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails to Mr. Linett and message to Ms. Fritz regarding appeal review. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up emails regarding documents for appeal review. | 0.30 400.00/hr | 120.00 |
| | GEB | Ongoing discussions regarding status. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/20/20 | GEB | Follow up emails regarding appeal documents with Mr. Linett and Ms. Fritz. | 0.20 400.00/hr | 80.00 |
| | GEB | Review complaint by Mrs. Linett in detail and prepare notes for Mr. Smaha. | 0.50 400.00/hr | 200.00 |
| 04/21/20 | GEB | Emails with Mr. Linett regarding documents. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive revised complaint. | 0.20 400.00/hr | 80.00 |
| | GEB | Review revisions to counterclaim. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on email to Mr. Smaha regarding complaint, answer and counterclaim. | 0.50 400.00/hr | 200.00 |
| 04/22/20 | GEB | Review amended complaint and determine response date. | 0.10 400.00/hr | 40.00 |
| 04/23/20 | KMF | Continue review of exhibits that were not admitted to determine if they provide any grounds for appellate review. | 1.20 450.00/hr | 540.00 |
| | KMF | Continue research and review. | 1.30 450.00/hr | 585.00 |
| | GEB | Various emails with Mr. Gorrill and Mr. Duffy regarding cash collateral and conference call. | 0.10 400.00/hr | 40.00 |
| 04/24/20 | JLS | Conference call regarding appeal, analysis and prognosis, alternatives. | 1.00 550.00/hr | 550.00 |
| | KMF | Continue research and review, finalize notes and send update to Mr. Smaha and Mr. Bravo. | 1.30 450.00/hr | 585.00 |
| | KMF | Call with Mr. Bravo and Mr. Smaha regarding analysis of appellate issues and recommendations for next steps. | 0.90 450.00/hr | 405.00 |
| | GEB | Telephone conference with Mr. Smaha regarding counterclaim and allegations of value. | 0.20 400.00/hr | 80.00 |
| | GEB | Review email from Ms. Fritz regarding review on appeal and likelihood of ability to prevail. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Smaha and Ms. Fritz regarding appeal litigation. | 1.00 400.00/hr | 400.00 |
| | GEB | Email to Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| 04/27/20 | KMF | Review appeals court order, message regarding same to Mr. Bravo and Mr. Smaha. | 0.20 450.00/hr | 90.00 |

|            |      |                                                                                                              | Hrs/Rate              | Amount |
|------------|------|--------------------------------------------------------------------------------------------------------------|-----------------------|--------|
| 04/27/20   | GEB  | Emails with Mr. Linett regarding status.                                                                     | 0.20<br>400.00/hr     | 80.00  |
|            | GEB  | Emails with Mr. Smaha regarding documents on appeal and status of same.                                      | 0.10<br>400.00/hr     | 40.00  |
|            | GEB  | Lengthy telephone conference with Mr. Smaha regarding pending appeal and other details on plan process.      | 0.50<br>400.00/hr     | 200.00 |
|            | GEB  | Email from Mr. Linett regarding order.                                                                       | 0.10<br>400.00/hr     | 40.00  |
|            | GEB  | Review status of appeal, confer with Ms. Fritz regarding letter and review docket for appeal for letter requirements. | 0.20<br>400.00/hr     | 80.00  |
|            | GEB  | Draft letter to Court of Appeal and email to office regarding filing.                                        | 0.30<br>400.00/hr     | 120.00 |
|            | GEB  | Lengthy telephone conference with Mr. Smaha and Mr. Linett regarding pending dispute.                        | 0.50<br>400.00/hr     | 200.00 |
|            | GEB  | Emails regarding status of litigation and follow up discussions.                                             | 0.20<br>400.00/hr     | 80.00  |
| 04/28/20   | JLS  | Confer with Mr. Bravo regarding email analysis on appeal.                                                    | 0.10<br>550.00/hr     | 55.00  |
|            | JLS  | Conference regarding appeal analysis and issues.                                                             | 0.80<br>550.00/hr     | 440.00 |
|            | JLS  | Conference call Mr. Linett regarding appeal tax analysis, real practice case analysis.                       | 0.60<br>550.00/hr     | 330.00 |
|            | KMF  | Review messages from Mr. Linett regarding prior appeal.                                                      | 0.10<br>450.00/hr     | 45.00  |
|            | KMF  | Discuss potential appeal issues with Mr. Smaha and Mr. Bravo.                                                | 0.60<br>450.00/hr     | 270.00 |
|            | GEB  | Receive and review email from Mr. Linett, analyze and forward to Mr. Smaha and Ms. Fritz regarding comments. | 0.50<br>400.00/hr     | 200.00 |
|            | GEB  | Review and analyze issues on IRC section 1041 and effects.                                                   | 1.70<br>400.00/hr     | 680.00 |
|            | GEB  | Conference call regarding status of litigation.                                                              | 0.50<br>400.00/hr     | 200.00 |
|            | GEB  | Receive and review additional emails.                                                                        | 0.30<br>400.00/hr     | 120.00 |
|            | GEB  | Telephone conference with Mr. Linett regarding status of appeal.                                             | 0.70<br>400.00/hr     | 280.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/28/20 | GEB | Review file regarding items to complete. | 0.20<br>400.00/hr | 80.00 |
| 04/29/20 | GEB | Telephone conference with Mr. Linett regarding various issues. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Review email from Mr. Linett, review order again and email to Mr. Smaha regarding status. | 0.70<br>400.00/hr | 280.00 |
|  | GEB | Confer with Mr. Smaha regarding issue of fraud on the court and issues thereof. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Review additional materials. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Telephone conference with Mr. Linett and Mr. Smaha regarding status. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email to Mr. Smaha regarding appellate brief, review of same. | 0.30<br>400.00/hr | 120.00 |
| 04/30/20 | JPT | Telephone call from Mr. Smaha regarding research into ripeness of original appeal, retrieve and review prior research and memorandum and forward same with detailed comments to Mr. Smaha, telephone call with Mr. Smaha regarding recommendations on res judicata issue and interim nature of findings and order after hearing. | 0.50<br>325.00/hr | 162.50 |
|  | JLS | Review of materials and order for client counsel. | 0.30<br>550.00/hr | 165.00 |
|  | JLS | Document review, go over multiple emails, court record and other issues. | 1.00<br>550.00/hr | 550.00 |
|  | JLS | Telephone conference with Mr. Linett on plan issues and valuation. | 0.90<br>550.00/hr | 495.00 |
|  | KMF | Review documents and messages from Mr. Linett. | 0.20<br>450.00/hr | 90.00 |
|  | KMF | Discuss bankruptcy and appeal issues with Mr. Smaha. | 0.20<br>450.00/hr | 90.00 |
|  | GEB | Emails with Mr. Smaha regarding status of appeal and other matters. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding status of facts and brief. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Emails from Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Review emails, brief and other materials regarding phone call on appeal and follow up on issues. | 0.30<br>400.00/hr | 120.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/30/20 | GEB | Lengthy telephone conference with Mr. Linett and Mr. Smaha regarding appeal and other issues. | 1.70 400.00/hr | 680.00 |
|  | GEB | Review materials on appeal and status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding payments. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review discussions with Mr. Smaha and Ms. Fritz regarding appeal. | 0.30 400.00/hr | 120.00 |
|  |  | For professional services rendered | 59.10 | $25,587.50 |
|  |  | Previous balance |  | $51,053.50 |
|  |  | Balance due |  | $76,641.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 5.10 | 550.00 | $2,805.00 |
| Gustavo Bravo | 29.10 | 400.00 | $11,640.00 |
| John Paul Teague | 0.50 | 325.00 | $162.50 |
| Kristen M. Fritz | 24.40 | 450.00 | $10,980.00 |

In Reference To:      LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/20 | GEB | Emails with Mr. Gorrill and Mr. Linett regarding payments to Barbara Linett. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Linett regarding status of various matters including appeal and malpractice. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| 05/04/20 | JLS | Review of letter from Court of Appeal. | 0.10 550.00/hr | 55.00 |
| | KMF | Review correspondence from Court of Appeal. | 0.10 450.00/hr | 45.00 |
| | KMF | Discuss appeal and bankruptcy issues with Mr. Bravo. | 0.20 450.00/hr | 90.00 |
| | GEB | Email to Mr. Linett regarding various issues pending, including valuations, sales, payment and appeal. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up email regarding status of appeal and follow up. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Smaha and Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Gorrill regarding possible payment made last Friday. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up on payments for support. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett and Mr. Smaha regarding status of litigation and appeal. | 0.70 400.00/hr | 280.00 |
| | GEB | Telephone conference with Ms. Fritz regarding valuation issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding status of Family Law case. | 0.20 400.00/hr | 80.00 |
| | GEB | Review marriage settlement agreement, review materials from trial and confer further with Ms. Fritz regarding same. | 0.40 400.00/hr | 160.00 |
| | GEB | Email to Mr. Smaha regarding details of marriage settlement agreement and other items on limiting valuations. | 0.40 400.00/hr | 160.00 |
| | GEB | Finalize stipulation and email to Mr. Duffy regarding same. | 0.30 400.00/hr | 120.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/05/20 | JLS | Review of email from Mr. Linett regarding appeal. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Confer with Mr. Bravo regarding appeal/MSA analysis. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Review of memorandum on appeal. | 0.10<br>550.00/hr | 55.00 |
|  | KMF | Discuss with Mr. Smaha and Mr. Bravo. | 0.30<br>450.00/hr | 135.00 |
|  | KMF | Review notes in preparation for call with Mr. Linett. | 0.20<br>450.00/hr | 90.00 |
|  | KMF | Call with Mr. Bravo to discuss next steps. | 0.20<br>450.00/hr | 90.00 |
|  | GEB | Email from Mr. Smaha regarding valuation in previous set aside action and relation to litigation now. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding appeal and status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Conference with Ms. Fritz and Mr. Smaha regarding further discussions with Mr. Linett on the appeal. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Ongoing discussions with Ms. Fritz and Mr. Smaha regarding appeal status. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Final email to Mr. Linett regarding appeal and effort to reach resolution. | 1.20<br>400.00/hr | 480.00 |
|  | GEB | Emails with Ms. Fritz regarding status of appeal. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails and conference with Mr. Linett and Ms. Fritz regarding call today. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett regarding appeal and status. | 0.80<br>400.00/hr | 320.00 |
|  | GEB | Email to Ms. Fritz and Mr. Smaha regarding appeal status. | 0.40<br>400.00/hr | 160.00 |
| 05/06/20 | KMF | Review messages from Mr. Linett and response by Mr. Smaha. | 0.10<br>450.00/hr | 45.00 |
|  | KMF | Review and finalize substitution of attorney, discuss same with Mr. Smaha and Mr. Bravo. | 0.20<br>450.00/hr | 90.00 |
|  | GEB | Emails and further communications on appeal and status therefrom. | 0.80<br>400.00/hr | 320.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/06/20 | GEB | Emails with Mr. Linett regarding appeals status and receive substitution. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding appeal and substitution. | 0.10 400.00/hr | 40.00 |
| 05/07/20 | KMF | Discuss substitution of attorney with Mr. Bravo. | 0.10 450.00/hr | 45.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett and response to same, cc Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| | GEB | Get substitution and documents finished and telephone call to Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding additional items and email from Mr. Smaha regarding substitution. | 0.20 400.00/hr | 80.00 |
| 05/08/20 | GEB | Begin working on response to counterclaim. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone conference with Mr. Linett regarding answer to complaint and follow up on appeal, email from Mr. Linett regarding status of same. | 0.40 400.00/hr | 160.00 |
| 05/11/20 | GEB | Work on answer to complaint. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on answer to complaint. | 2.50 400.00/hr | 1,000.00 |
| | GEB | Emails with Mr. Duffy regarding meet and confer requirements. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize answer and email to staff regarding submission. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize email to Mr. Linett and follow up. | 0.30 400.00/hr | 120.00 |
| | GEB | Receive and review proof of filing of answer. | 0.10 400.00/hr | 40.00 |
| 05/12/20 | GEB | Review requirements for production and confer with Mr. Smaha regarding same, follow up call with Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Research requirements for meet and confer, come up with dates and look to prepare conference of counsel questionnaire. | 0.50 400.00/hr | 200.00 |
| 05/13/20 | JLS | Review of proposed status conference report. | 0.30 550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/13/20 | JLS | Confer with Mr. Bravo regarding trial preparation items for litigation. | 0.20 550.00/hr | 110.00 |
| | JLS | Follow up with Mr. Bravo regarding litigation plan. | 0.20 550.00/hr | 110.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status of litigation. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on draft of certificate of compliance. | 1.00 400.00/hr | 400.00 |
| | GEB | Emails to and from Mr. Duffy and temporary protective order Mr. Gorrill regarding early conference and report. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize certificate, email to Mr. Smaha and look for items to present regarding initial disclosures. | 0.70 400.00/hr | 280.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status of litigation and items. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference with Dana Linett regarding status of litigation. | 0.20 400.00/hr | 80.00 |
| | GEB | Research indubitable equivalent and email to Mr. Linett regarding status. | 0.50 400.00/hr | 200.00 |
| | GEB | Email to Mr. Smaha regarding status of documents. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up emails with Mr. Smaha, Mr. Gorrill and Mr. Duffy regarding status of documents. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up emails with Mr. Linett regarding status of documents. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status of litigation and needs for discovery. | 0.20 400.00/hr | 80.00 |
| 05/14/20 | GEB | Telephone conference with Mr. Linett regarding status of valuation and ongoing litigation. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding status of conference. | 0.20 400.00/hr | 80.00 |
| | KMF | Review notice from Court of Appeal regarding extension of time, discuss same with Mr. Bravo and Mr. Smaha. | 0.20 450.00/hr | 90.00 |
| 05/15/20 | GEB | Email to Mr. Gorrill and Mr. Duffy regarding status of certificate and conference. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding expert items, discovery and other matters. | 0.20 400.00/hr | 80.00 |

|          |     |                                                                                                              | Hrs/Rate          | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 05/15/20 | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding certificate documents and confirm conference call.            | 0.10 400.00/hr    | 40.00  |
| 05/18/20 | GEB | Receive notice of pre-trial status conference.                                                                | 0.10 400.00/hr    | 40.00  |
|          | GEB | Review notes for hearings and status conference, follow up with Mr. Linett and Mr. Smaha.                     | 0.20 400.00/hr    | 80.00  |
|          | GEB | Prepare for meeting of counsel.                                                                               | 0.30 400.00/hr    | 120.00 |
|          | GEB | Telephone conference with Mr. Duffy and Mr. Gorrill regarding litigation status and conference required by court. | 0.60 400.00/hr  | 240.00 |
|          | GEB | Revise status report.                                                                                         | 0.20 400.00/hr    | 80.00  |
|          | GEB | Emails with Mr. Gorrill and Mr. Duffy regarding expert usage.                                                 | 0.20 400.00/hr    | 80.00  |
| 05/19/20 | JLS | Review of detailed memorandum regarding case.                                                                 | 0.20 550.00/hr    | 110.00 |
|          | JLS | Reply to debtor regarding valuation.                                                                          | 0.10 550.00/hr    | 55.00  |
|          | GEB | Review materials from phone call, begin working on email to Mr. Linett regarding status, research issues on litigation and discovery. | 1.60 400.00/hr | 640.00 |
| 05/20/20 | GEB | Confer with counsel regarding appeal documents.                                                               | 0.10 400.00/hr    | 40.00  |
|          | GEB | Telephone conference with Mr. Linett regarding expert usage and other items.                                  | 0.30 400.00/hr    | 120.00 |
| 05/21/20 | GEB | Telephone conference with Mr. Gorrill regarding status of conference documents.                               | 0.30 400.00/hr    | 120.00 |
|          | GEB | Follow up on status of various items with Mr. Duffy and Mr. Gorrill.                                          | 0.20 400.00/hr    | 80.00  |
|          | GEB | Email to Mr. Duffy and Mr. Gorrill regarding changes to the documents.                                        | 0.30 400.00/hr    | 120.00 |
|          | GEB | Email from Mr. Duffy regarding follow up.                                                                     | 0.10 400.00/hr    | 40.00  |
| 05/22/20 | GEB | Email from Mr. Smaha regarding valuation of assets.                                                           | 0.10 400.00/hr    | 40.00  |
|          | GEB | Telephone conference with Mr. Smaha regarding status of dispute and plan.                                     | 0.30 400.00/hr    | 120.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/22/20 | GEB | Emails to Mr. Duffy and Mr. Gorrill regarding status of certificate and use of expert. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email from Mr. Duffy regarding status. | 0.10<br>400.00/hr | 40.00 |
| 05/26/20 | GEB | Email from Mr. Smaha regarding valuation of assets. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding status of dispute and plan. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Emails to Mr. Duffy and Mr. Gorrill regarding status of certificate and use of expert. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email from Mr. Duffy regarding status. | 0.10<br>400.00/hr | 40.00 |
| 05/27/20 | GEB | Telephone conference with Mr. Duffy regarding expert usage and status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email from Mr. Gorrill regarding concerns on discovery and other items. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email to Mr. Smaha regarding comments and respond to Mr. Gorrill briefly. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email follow up with Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| 05/28/20 | JLS | Review of emails regarding case management conference and issues. | 0.10<br>550.00/hr | 55.00 |
|  | GEB | Email from Mr. Smaha regarding status of litigation. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Review email from Mr. Gorrill, review documents regarding same and prepare for meetings with Mr. Smaha and Mr. Linett. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Meeting with Mr. Smaha regarding various pending matters. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Very lengthy telephone conference with Mr. Linett regarding various issues. | 0.80<br>400.00/hr | 320.00 |
| 05/29/20 | GEB | Emails from Mr. Linett and Mr. Smaha regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Draft email to Mr. Gorrill and others regarding status of litigation. | 0.70<br>400.00/hr | 280.00 |
|  | GEB | Finalize email and confer with Mr. Smaha regarding same. | 0.40<br>400.00/hr | 160.00 |

|  |  | Amt. |
|---|---:|---:|
| For professional services rendered | 32.40 | $13,280.00 |
| Previous balance |  | $76,641.00 |
| Balance due |  | $89,921.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| JOHN L. SMAHA | 1.60 | 550.00 | $880.00 |
| Gustavo Bravo | 29.20 | 400.00 | $11,680.00 |
| Kristen M. Fritz | 1.60 | 450.00 | $720.00 |

In Reference To:    LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/20 | GEB | Telephone conference with Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Draft email response to Mr. Linett email. | 0.60 400.00/hr | 240.00 |
|  | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding status of discovery. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive and review various updated emails from Mr. Gorrill and Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| 06/02/20 | JLS | Multiple emails regarding litigation and valuations. | 0.10 550.00/hr | 55.00 |
|  | GEB | Emails with Mr. Gorrill and Mr. Smaha regarding status of conference and attempting to reach conclusion. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding accrual of interest in calculating damages. | 0.20 400.00/hr | 80.00 |
|  | GEB | Prepare for phone call with opposing counsel. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Duffy and Mr. Gorrill regarding ongoing discussions on dates and other matters, including expert. | 0.40 400.00/hr | 160.00 |
|  | GEB | Additional emails with Mr. Linett regarding expert usage. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding calculations of damages. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding use of expert. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding documents and various other issues. | 0.20 400.00/hr | 80.00 |
| 06/03/20 | GEB | Emails with Mr. Linett regarding documents and appeal. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding documents to produce and timing. | 0.30 400.00/hr | 120.00 |
|  | GEB | Work on response to email from Mr. Linett, review Linett email and review complaint to ensure amendment is not necessary. | 1.00 400.00/hr | 400.00 |
|  | GEB | Confer with staff regarding copies of appeal documents picked up by Mr. Linett. | 0.10 400.00/hr | 40.00 |

| | | | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|
| 06/03/20 | GEB | Email from Mr. Linett regarding additional points on litigation. | 0.10 400.00/hr | 40.00 |
| 06/04/20 | GEB | Email from Mr. Duffy regarding changes. | 0.10 400.00/hr | 40.00 |
| 06/05/20 | GEB | Follow up on status of questionnaire. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding discovery and status of litigation. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill and Mr. Duffy regarding progress. | 0.10 400.00/hr | 40.00 |
| 06/08/20 | GEB | Check on status of litigation issues, telephone call to Mr. Linett and to Mr. Gorrill. | 0.20 400.00/hr | 80.00 |
| 06/09/20 | GEB | Telephone conference with Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Review materials and follow up on same with opposing counsel for dates of disclosures and other items. | 0.10 400.00/hr | 40.00 |
| | GEB | Review status of document and other issues. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding status of litigation matters, including appeal and other items. | 0.30 400.00/hr | 120.00 |
| | GEB | Revise certificate of counsel. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Duffy and Mr. Gorrill regarding status. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Linett regarding Chase Bank list. | 0.10 400.00/hr | 40.00 |
| | GEB | Email response from Mr. Duffy and respond back. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up emails with Mr. Linett regarding budget and other items. | 0.20 400.00/hr | 80.00 |
| 06/10/20 | GEB | Telephone call to Mr. Gorrill regarding status of litigation. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| 06/11/20 | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/11/20 | GEB | Email to Mr. Gorrill regarding status of discovery. | 0.10 400.00/hr | 40.00 |
| 06/12/20 | GEB | Emails with Mr. Gorrill regarding expense of expert. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Gorrill and email to Mr. Gorrill regarding reaching out to Dr. Kagin. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Dr. Kagin regarding expert services and status. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Gorrill and Mr. Duffy regarding use of Kagin and additional items. | 0.50 400.00/hr | 200.00 |
| 06/15/20 | GEB | Emails with Mr. Duffy regarding status of items at Chase Bank. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on email to opposing counsel. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize email to Mr. Gorrill and Mr. Duffy regarding discovery and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding expert usage and other details. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding status of appeal. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding various pending matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Ms. Fritz regarding appeal. | 0.10 400.00/hr | 40.00 |
| | GEB | Review draft of brief regarding appeal. | 0.30 400.00/hr | 120.00 |
| 06/16/20 | GEB | Email to Mr. Gorrill regarding status of documents to Dr. Kagin. | 0.10 400.00/hr | 40.00 |
| 06/17/20 | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Duffy regarding agreement. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/17/20 | GEB | Email from Mr. Gorrill regarding agreement. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Follow up on emails and telephone calls with various people. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding request for information and follow up. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Consider items to complete. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Dr. Kagin regarding estimate requested. | 0.60<br>400.00/hr | 240.00 |
| | GEB | Email from Dr. Kagin regarding valuation. | 0.10<br>400.00/hr | 40.00 |
| 06/18/20 | GEB | Begin working on stipulation and order. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding appeal brief filed. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Work on stipulation for use of expert Kagin. | 1.50<br>400.00/hr | 600.00 |
| 06/19/20 | GEB | Work on stipulation. | 1.00<br>400.00/hr | 400.00 |
| | GEB | Email to Mr. Linett and Mr. Smaha regarding status of expert employment and stipulation. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to opposing counsel regarding certificate. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Mr. Smaha regarding documents requested from Mr. Linett. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding stipulation. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Duffy and Mr. Gorrill regarding certificate. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett and discuss appeal documents with Mr. Smaha. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Duffy regarding status of documents. | 0.10<br>400.00/hr | 40.00 |
| 06/22/20 | GEB | Follow up emails and other materials with Mr. Duffy and Mr. Gorrill regarding certificate and trial dates. | 0.30<br>400.00/hr | 120.00 |

|          |     |                                                                                              | Hrs/Rate         | Amount |
|----------|-----|----------------------------------------------------------------------------------------------|------------------|--------|
| 06/23/20 | GEB | Emails with Mr. Gorrill regarding status of documents.                                       | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Follow regarding final version of certification.                                             | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Final draft of certification submitted to opposing counsel.                                  | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Final emails regarding submission of documents.                                              | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Finalize documents and submit certification.                                                 | 0.30<br>400.00/hr | 120.00 |
|          | GEB | Revise language on stipulation for use of Dr. Kagin.                                         | 0.30<br>400.00/hr | 120.00 |
|          | GEB | Work on revisions to stipulation.                                                            | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Work on documents.                                                                           | 0.10<br>400.00/hr | 40.00  |
| 06/24/20 | GEB | Work on language of stipulation.                                                             | 0.60<br>400.00/hr | 240.00 |
|          | GEB | Continue working on stipulation and protective language.                                     | 1.00<br>400.00/hr | 400.00 |
|          | GEB | Finalize draft of stipulation.                                                               | 0.30<br>400.00/hr | 120.00 |
|          | GEB | Finalize stipulation with additional changes and email to Mr. Linett regarding same.         | 0.40<br>400.00/hr | 160.00 |
| 06/25/20 | GEB | Confer with Mr. Smaha regarding status.                                                       | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Email with Mr. Linett regarding stipulation.                                                 | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Emails with Mr. Linett regarding expert designation and work to be done.                     | 0.20<br>400.00/hr | 80.00  |
| 06/26/20 | GEB | Emails with Mr. Duffy regarding litigation.                                                  | 0.20<br>400.00/hr | 80.00  |
| 06/29/20 | GEB | Email to Mr. Linett regarding stipulation to use Dr. Kagin.                                  | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Telephone conference with Mr. Linett regarding ongoing efforts to find accounts and litigation issues. | 0.30<br>400.00/hr | 120.00 |

|  |  | Amount |
|---|---|---|
| For professional services rendered | 20.90 | $8,375.00 |
| Previous balance |  | $89,921.00 |
| Balance due |  | $98,296.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.10 | 550.00 | $55.00 |
| Gustavo Bravo | 20.80 | 400.00 | $8,320.00 |

In Reference To:      LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/20 | GEB | Emails with Mr. Linett regarding status of documents in adversarial action. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Duffy regarding status of expert fees and usage. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding various issues on litigation and turn over. | 0.30 400.00/hr | 120.00 |
| | GEB | Various telephone calls and emails with Mr. Linett regarding ongoing efforts. | 0.40 400.00/hr | 160.00 |
| 07/03/20 | GEB | Pull stipulation for Dr. Kagin and review for rework. | 0.10 400.00/hr | 40.00 |
| 07/06/20 | GEB | Emails from Mr. Linett and telephone call regarding documents to be produced. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding documents. | 0.20 400.00/hr | 80.00 |
| 07/07/20 | GEB | Emails Mr. Duffy, review claim and complaint, confirm no changes needed. | 0.20 400.00/hr | 80.00 |
| | GEB | Revise stipulation for expert. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize revision to stipulation for expert, prepare email to Mr. Linett regarding status of discovery and production and follow up on outstanding issues. | 0.60 400.00/hr | 240.00 |
| | GEB | Email from Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
| 07/08/20 | GEB | Emails with opposing counsel regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on stipulation on confidential financial documents. | 0.20 400.00/hr | 80.00 |
| | GEB | Draft stipulation and email to counsel for approval. | 1.00 400.00/hr | 400.00 |

|          |     |                                                                                            | Hrs/Rate          | Amount |
|----------|-----|--------------------------------------------------------------------------------------------|-------------------|--------|
| 07/08/20 | GEB | Telephone conference with Mr. Linett regarding documents.                                  | 0.30<br>400.00/hr | 120.00 |
|          | GEB | Confer with Mr. Linett regarding documents.                                                | 0.20<br>400.00/hr | 80.00  |
| 07/09/20 | GEB | Work on initial disclosures.                                                               | 0.50<br>400.00/hr | 200.00 |
|          | GEB | Confer with Mr. Smaha regarding status of dispute.                                         | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Work on email to Mr. Linett and initial disclosures.                                       | 0.30<br>400.00/hr | 120.00 |
|          | GEB | Finalize stipulation, emails with Mr. Duffy, prepare order and move forward.               | 0.30<br>400.00/hr | 120.00 |
|          | GEB | Continue working on initial disclosures.                                                   | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Draft order on stipulation.                                                                | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Work on initial disclosures.                                                               | 1.30<br>400.00/hr | 520.00 |
|          | GEB | Telephone conference with Mr. Linett regarding status of dispute.                          | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Finalize initial disclosures, review materials from Mr. Linett and follow with Mr. Linett regarding same. | 0.40<br>400.00/hr | 160.00 |
|          | GEB | Emails with Mr. Linett regarding documents and status.                                     | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Emails with Mr. Linett regarding witnesses.                                                | 0.20<br>400.00/hr | 80.00  |
|          | GEB | Emails with Ms. Smith regarding potential witness.                                         | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Email to counsel in adversary regarding initial disclosures.                               | 0.20<br>400.00/hr | 80.00  |
| 07/10/20 | GEB | Confer with Mr. Linett regarding documents and status of investigations.                   | 0.20<br>400.00/hr | 80.00  |
| 07/13/20 | GEB | Receive initial disclosures.                                                               | 0.10<br>400.00/hr | 40.00  |
|          | GEB | Review file and determine items to complete and update.                                    | 0.10<br>400.00/hr | 40.00  |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/14/20 | GEB | Email to Mr. Linett regarding documents. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding documents and status of production dates. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding additional details and reporting. | 0.30 400.00/hr | 120.00 |
| 07/15/20 | GEB | Email from Mr. Linett regarding documents and follow up on same. | 0.10 400.00/hr | 40.00 |
| 07/16/20 | GEB | Emails with Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Duffy regarding stipulations. | 0.20 400.00/hr | 80.00 |
| 07/17/20 | GEB | Email to Mr. Mauss and Mr. Duffy regarding documents and signatures. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up emails with opposing counsel regarding stipulation and production. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Duffy, get stipulation signed and arrange for filing. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up email Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Various email with Mr. Linett regarding status, expert and values and confer with Mr. Smaha regarding issues. | 0.50 400.00/hr | 200.00 |
| 07/23/20 | GEB | Email from Mr. Duffy regarding status of report. | 0.10 400.00/hr | 40.00 |
| | GEB | Begin working on email to Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up emails regarding status. | 0.10 400.00/hr | 40.00 |
| 07/27/20 | GEB | Email from Mr. Linett regarding documents. | 0.10 400.00/hr | 40.00 |
| | GEB | Review documents for initial disclosure. | 0.50 400.00/hr | 200.00 |
| | GEB | Finalize review of documents provided. | 0.70 400.00/hr | 280.00 |
| | GEB | Emails with Mr. Smaha regarding status of litigation and issues developing. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/20 | GEB | Email from Mr. Linett regarding issues. | 0.20<br>400.00/hr | 80.00 |
| 07/28/20 | GEB | Review email from Mr. Linett and detect problems throughout. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Smaha regarding discussions on appeal. | 0.10<br>400.00/hr | 40.00 |
| 07/30/20 | GEB | Confer with Mr. Linett regarding various items. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review materials for initial disclosure. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review disclosures, gather documents, consider additional materials and put final package together. | 1.40<br>400.00/hr | 560.00 |
| | GEB | Review history for Mr. Glazer and email from Mr. Linett regarding same. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Draft email to opposing counsel regarding use of new expert. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Work on new plan items. | 0.70<br>400.00/hr | 280.00 |
| 07/31/20 | GEB | Revise email to opposing attorneys in adversarial regarding expert, discuss options. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails regarding initial disclosures. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails regarding expert designation. | 0.20<br>400.00/hr | 80.00 |
| | For professional services rendered | | 17.90 | $7,160.00 |
| | Previous balance | | | $98,296.00 |
| | Balance due | | | $105,456.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 17.90 | 400.00 | $7,160.00 |

In Reference To:     LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/20 | GEB | Various emails with Mr. Gorrill, Mr. Linett and others regarding expert designation and status. | 1.00 400.00/hr | 400.00 |
| 08/04/20 | GEB | Review materials, revise emails, confer with Mr. Smaha and send out emails to Mr. Gorrill and Mr. Duffy. | 0.30 400.00/hr | 120.00 |
| 08/05/20 | JPT | Meeting with Mr. Smaha and Mr. Bravo regarding status of litigation pending on appeal and potential impact on bankruptcy case. | 0.20 325.00/hr | 65.00 |
| | GEB | Email to Mr. Linett regarding initial disclosures. | 0.10 400.00/hr | 40.00 |
| 08/10/20 | GEB | Review file regarding pending matters in litigation. | 0.10 400.00/hr | 40.00 |
| | GEB | Review file regarding items to complete, review emails regarding status of experts. | 0.20 400.00/hr | 80.00 |
| | GEB | Review status of complaint. | 0.10 400.00/hr | 40.00 |
| 08/11/20 | GEB | Work on email to opposing counsel regarding expert. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Duffy and Mr. Gorrill regarding expert and valuations. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding issues on same. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Gorrill regarding discussions on expert. | 0.10 400.00/hr | 40.00 |
| 08/17/20 | GEB | Emails with Mr. Linett regarding expert status and reports, | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding use of Mr. Glazer. | 0.10 400.00/hr | 40.00 |
| | GEB | Review materials, review deadlines and prepare expert designation for Mr. Glazer. | 0.30 400.00/hr | 120.00 |
| | GEB | Further emails with Mr. Linett regarding expert status and reports. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/17/20 | GEB | Lengthy telephone conference with Mr. Linett regarding expert status and disclosure statement issues. | 0.50 400.00/hr | 200.00 |
|  | GEB | Email from Mr. Duffy regarding phone call. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Linett regarding expert usage. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Glazer regarding inability to perform until May of 2021. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Linett regarding ongoing issues. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett and Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status of experts and status of documents. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone call to Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding status. | 0.40 400.00/hr | 160.00 |
| 08/18/20 | GEB | Receive and review requests for production and other discovery from US Bank. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from Mr. Linett regarding status of various matters and regarding expert status. | 0.30 400.00/hr | 120.00 |
|  | GEB | Email from Mr. Linett regarding discovery from US Bank and stipulation regarding agreement, review files regarding loan documents. | 0.40 400.00/hr | 160.00 |
|  | GEB | Emails with Mr. Linett regarding expert designation and US Bank issues. | 0.50 400.00/hr | 200.00 |
|  | GEB | Email to Mr. Duffy regarding litigation issues. | 0.20 400.00/hr | 80.00 |
|  | GEB | Receive discovery requests from Mr. Duffy and US Bank. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding valuation issues. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email to Mr. Linett regarding plan, disclosure statement, budget and case status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on discovery requests. | 1.10 400.00/hr | 440.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/19/20 | GEB | Motion to suspend litigation filed by Ms. Linett. | 0.30 400.00/hr | 120.00 |
|  | GEB | Review motion by Ms. Linett and look to confer with Mr. Smaha and Mr. Linett, message to both. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on discovery requests. | 0.50 400.00/hr | 200.00 |
|  | GEB | Finalize discovery requests special interrogatories and request for production of documents. | 0.60 400.00/hr | 240.00 |
| 08/20/20 | GEB | Draft request for admissions to Barbara Linett. | 1.00 400.00/hr | 400.00 |
|  | GEB | Finalize discovery requests and arrange to send out. | 0.30 400.00/hr | 120.00 |
| 08/24/20 | GEB | Email from Mr. Linett regarding status of motion to postpone. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding email and efforts to mediate. | 0.10 400.00/hr | 40.00 |
| 08/25/20 | GEB | Email from Mr. Linett regarding opposition to stay proceedings. | 0.20 400.00/hr | 80.00 |
|  | GEB | Prepare response to Mr. Linett on various emails. | 0.30 400.00/hr | 120.00 |
|  |  | For professional services rendered | 12.80 | $5,105.00 |
|  |  | Previous balance |  | $105,456.00 |
|  |  | Balance due |  | $110,561.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 12.60 | 400.00 | $5,040.00 |
| John Paul Teague | 0.20 | 325.00 | $65.00 |

In Reference To:      LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/20 | GEB | Review brief and seek Mr. Smaha for comment. | 0.30 400.00/hr | 120.00 |
| 09/02/20 | GEB | Confer with Mr. Smaha regarding additional notes on appeal and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on stipulation to replace deadline and stay litigation. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Gorrill and Mr. Duffy regarding stipulation. | 0.20 400.00/hr | 80.00 |
| | GEB | Ongoing discussions with Mr. Gorrill and Mr. Duffy regarding mediation and other items. | 0.20 400.00/hr | 80.00 |
| 09/03/20 | GEB | Email from Mr. Duffy regarding stipulation. | 0.10 400.00/hr | 40.00 |
| 09/04/20 | GEB | Work on stipulation and ex parte to continue all matters. | 1.20 400.00/hr | 480.00 |
| | GEB | Finalize stipulation and email to opposing counsel. | 0.20 400.00/hr | 80.00 |
| 09/08/20 | GEB | Emails with Dr. Kagin regarding valuation. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status of valuations. | 0.10 400.00/hr | 40.00 |
| 09/10/20 | GEB | Emails with Mr. Duffy and to Mr. Gorrill regarding stipulation. | 0.30 400.00/hr | 120.00 |
| | GEB | Prepare order for stipulation and ex parte. | 0.20 400.00/hr | 80.00 |
| 09/11/20 | GEB | Email from Mr. Linett regarding various pending issues. | 0.20 400.00/hr | 80.00 |
| 09/17/20 | GEB | Receive and review minute order. | 0.10 400.00/hr | 40.00 |

| | | |
|---|---|---|
| For professional services rendered | 3.80 | $1,520.00 |
| Previous balance | | $110,561.00 |
| Balance due | | $112,081.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 3.80 | 400.00 | $1,520.00 |

In Reference To:      LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/20/20 | GEB | Emails with Mr. Linett regarding appeal status. | 0.30<br>400.00/hr | 120.00 |
| 10/23/20 | GEB | Email from Mr. Smaha regarding appeal status. | 0.10<br>400.00/hr | 40.00 |
| 10/27/20 | GEB | Review litigation matters and work on dates. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email from court regarding Breslauer report of no settlement. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone call to Mr. Gorrill regarding follow up. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Continue discussions with Mr. Smaha and follow up on litigation. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding dates and adversarial deadlines, follow up emails with Mr. Duffy. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Email from Mr. Smaha regarding previous legal advise. | 0.10<br>400.00/hr | 40.00 |
| 10/28/20 | GEB | Email to Mr. Smaha with Mr. Linett's position and forward to same. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to opposing counsel regarding follow up. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Telephone conference with opposing counsel regarding dates and issues. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Confirm filing of report, confer with Mr. Linett regarding status of operating report. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding appeal and items from Squar Milner's application. | 0.20<br>400.00/hr | 80.00 |
|  | JLS | Email memorandum Mr. Bravo regarding plan. | 0.10<br>550.00/hr | 55.00 |
| 10/29/20 | GEB | Emails with Mr. Gorrill and Mr. Duffy regarding dates. | 0.20<br>400.00/hr | 80.00 |
|  | For professional services rendered |  | 2.90 | $1,175.00 |
|  | Previous balance |  |  | $112,081.00 |

|  | Amount |
|---|---|
| Balance due | $113,256.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.10 | 550.00 | $55.00 |
| Gustavo Bravo | 2.80 | 400.00 | $1,120.00 |

In Reference To:    LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/20 | GEB | Review minute order and review email from Mr. Gorrill regarding offer. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up emails with Mr. Linett and Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Linett regarding status of ongoing sales. | 0.10 400.00/hr | 40.00 |
| 11/10/20 | GEB | Receive email from Mr. Linett regarding appeal brief. | 0.10 400.00/hr | 40.00 |
| | GEB | Review appellate brief reply. | 0.40 400.00/hr | 160.00 |
| | GEB | Review other materials regarding pending appeal. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Smaha regarding appeal reply brief. | 0.30 400.00/hr | 120.00 |
| | GEB | Research case law for email to Mr. Smaha. | 0.20 400.00/hr | 80.00 |

| | Hrs | Amount |
|---|---|---|
| For professional services rendered | 1.70 | $680.00 |
| Previous balance | | $113,256.00 |
| Balance due | | $113,936.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.70 | 400.00 | $680.00 |

In Reference To:        LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/20 | GEB | Review docket on appeal, confer with Mr. Linett and status of request. | 0.20<br>400.00/hr | 80.00 |
| 12/10/20 | GEB | Email to Mr. Linett regarding Garwood claim and objections. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding complaint. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Receive and review complaint. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Ms. Smith regarding operating report for October. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review complaint and begin working on objection to claim. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Review complaint and follow up questions with Mr. Linett. | 0.20<br>400.00/hr | 80.00 |
| 12/11/20 | GEB | Continue to review lawsuit and work on directions. | 0.20<br>400.00/hr | 80.00 |
| 12/14/20 | GEB | Review materials for pending discovery. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Linett regarding Garwood issues, continue review of complaint, confer with Mr. Smaha and work on objection to claim. | 0.80<br>400.00/hr | 320.00 |
| 12/15/20 | GEB | Work on objection to claim. | 1.80<br>400.00/hr | 720.00 |
| 12/16/20 | GEB | Work on objection to claim. | 2.50<br>400.00/hr | 1,000.00 |
| | GEB | Check on status of appeal for Mr. Smaha. | 0.10<br>400.00/hr | 40.00 |
| 12/17/20 | GEB | Review status of litigation matters, follow up with Mr. Linett and updates regarding same. | 0.20<br>400.00/hr | 80.00 |
| 12/21/20 | GEB | Email to Mr. Linett regarding pending items. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding items in objection to claim. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Review objection and follow up regarding same. | 0.20<br>400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/22/20 | GEB | Email from Mr. Linett regarding transfers and pending items. | 0.20 400.00/hr | 80.00 |
| | GEB | Review objection to claim and review comments from Mr. Linett, revise same. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on revisions to objection to claim. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize objection and prepare for filing. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding signature and procedure. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 8.80 | $3,520.00 |
| | | Previous balance | | $113,936.00 |
| | | Balance due | | $117,456.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 8.80 | 400.00 | $3,520.00 |

In Reference To:     LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/04/21 | GEB | Email from Mr. Linett regarding appeal request. | 0.10 400.00/hr | 40.00 |
|  | GEB | Begin preparing response. | 0.70 400.00/hr | 280.00 |
| 01/11/21 | GEB | Email from Mr. Linett regarding waiver and request for expedited hearing. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| 01/12/21 | GEB | Receive and review application for extension. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Cook regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Linett and research issue of statute of limitations. | 0.20 400.00/hr | 80.00 |
| 01/14/21 | GEB | Email from Mr. Linett regarding expedited hearing request. | 0.10 400.00/hr | 40.00 |
| 01/26/21 | GEB | Check on status of mediation. | 0.10 400.00/hr | 40.00 |
| 01/27/21 | GEB | Receive and review notice of hearing and reply. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from Mr. Smaha and review objection. | 0.20 400.00/hr | 80.00 |
|  | GEB | Pull declaration from Ms. Garwood and review same. | 0.35 400.00/hr | 140.00 |
| 01/28/21 | JLS | Confer with Mr. Bravo regarding Barbara Linett response to objection to claim. | 0.20 550.00/hr | 110.00 |
|  | GEB | Follow up on status of objections and determine response date. | 0.10 400.00/hr | 40.00 |
|  | GEB | Review objection and review language provided as evidence, confer with Mr. Smaha regarding same. | 0.40 400.00/hr | 160.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding options on pending objections and other items. | 0.20 400.00/hr | 80.00 |
| 01/29/21 | GEB | Email from Mr. Linett regarding assistance in legal disputes. | 0.10 400.00/hr | 40.00 |

|  |  | Amount |
|---|---|---|
| For professional services rendered | 3.45 | $1,410.00 |
| Previous balance |  | $117,456.00 |
| Balance due |  | $118,866.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |
| Gustavo Bravo | 3.25 | 400.00 | $1,300.00 |

In Reference To:        LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/21 | GEB | Emails with Mr. Linett regarding objections and pending matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding legal/general assistant options for pro per litigation. | 0.10 400.00/hr | 40.00 |
| 02/02/21 | GEB | Email from Mr. Koch regarding stipulation approval. | 0.10 400.00/hr | 40.00 |
| 02/03/21 | GEB | Telephone call to Mr. Koch regarding stipulation. | 0.10 400.00/hr | 40.00 |
| 02/05/21 | GEB | Receive and review email regarding new arguments. | 0.30 400.00/hr | 120.00 |
| | GEB | Review transcript and arguments by Mr. Linett to understand. | 0.50 400.00/hr | 200.00 |
| 02/10/21 | GEB | Confirm hearing includes status conference for adversarial and email to Mr. Duffy regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding hearing. | 0.10 400.00/hr | 40.00 |
| 02/12/21 | GEB | Email from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| 02/19/21 | GEB | Emails with Mr. Linett regarding status and ongoing litigation efforts. | 0.20 400.00/hr | 80.00 |
| 02/23/21 | GEB | Email from Mr. Linett, review materials and response on tolling. | 0.20 400.00/hr | 80.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 2.20 | $880.00 |
| Previous balance | | | $118,866.00 |
| Balance due | | | $119,746.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gustavo Bravo | 2.20 | 400.00 | $880.00 |

In Reference To:      LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/19/21 | GEB | Email from Mr. Linett regarding status of litigation matters. | 0.10<br>400.00/hr | 40.00 |
| 04/20/21 | GEB | Confer with Mr. Smaha regarding status of plan and litigation. | 0.10<br>400.00/hr | 40.00 |
|  |  | For professional services rendered | 0.20 | $80.00 |
|  |  | Previous balance |  | $120,466.00 |
|  |  | Balance due |  | $120,546.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.20 | 400.00 | $80.00 |

In Reference To:      LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/04/21 | GEB | Receive and review minute order. | 0.10<br>400.00/hr | 40.00 |
| 05/05/21 | JPT | Receive and review ruling on appeal and confer with Mr. Bravo regarding same. | 0.20<br>325.00/hr | 65.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett and begin review of decision. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha and review documents. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Receive decision, note most important items and prepare to confer with Mr. Smaha. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Receive particular details and confer with Mr. Smaha regarding given language and ability to further appeal. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding appeal results and malpractice litigation. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding pending issues. | 0.20<br>400.00/hr | 80.00 |
| 05/13/21 | GEB | Emails regarding status of litigation and follow up on employment of counsel. | 0.20<br>400.00/hr | 80.00 |
| 05/18/21 | GEB | Emails with Ms. Yale and Mr. Smaha regarding meeting. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Ms. Yale regarding time. | 0.10<br>400.00/hr | 40.00 |
| 05/19/21 | GEB | Emails regarding meeting with counsel for litigation matters. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Ms. Yale regarding ongoing efforts to determine employment options. | 0.10<br>400.00/hr | 40.00 |
| 05/20/21 | GEB | Emails with Ms. Yale regarding documents. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Ms. Yale regarding questions on litigation. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/21/21 | JLS | Confer with Mr. Yale regarding potential litigation claim. | 0.40 550.00/hr | 220.00 |
|  | JLS | Follow up items Mr. Yale regarding representation. | 0.10 550.00/hr | 55.00 |
|  | GEB | Zoom call with Mr. Yale, Ms. Yale and Mr. Smaha regarding litigation status. | 0.30 400.00/hr | 120.00 |
|  |  | For professional services rendered | 3.80 | $1,580.00 |
|  |  | Previous balance |  | $120,546.00 |
|  |  | Balance due |  | $122,126.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.50 | 550.00 | $275.00 |
| Gustavo Bravo | 3.10 | 400.00 | $1,240.00 |
| John Paul Teague | 0.20 | 325.00 | $65.00 |

In Reference To:          LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/02/21 | GEB | Telephone conference with opposing counsel regarding objection to claim. | 0.20<br>400.00/hr | 80.00 |
| 06/03/21 | GEB | Telephone call from Mr. Duffy regarding status of order and status of motion. | 0.10<br>400.00/hr | 40.00 |
| 06/15/21 | GEB | Emails with Mr. Koch regarding extension. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Koch regarding follow up. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email regarding status of discussions. | 0.10<br>400.00/hr | 40.00 |
| 06/21/21 | GEB | Emails with Mr. Smaha regarding objection to fee for analysis. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Review oppositions to retainer and follow up with Mr. Smaha. | 0.20<br>400.00/hr | 80.00 |
| 06/22/21 | GEB | Emails and conferences with Mr. Smaha and Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails regarding objection to claims, stipulation and other items. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Duffy regarding cash and A/R holdings. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Work on reply. | 0.10<br>400.00/hr | 40.00 |
| 06/23/21 | GEB | Emails regarding ongoing dispute, trust and status of litigation. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on joint reply, finalize draft, prepare declaration of Mr. Smaha, resolve all issues and finalize all. | 4.50<br>400.00/hr | 1,800.00 |
|  | GEB | Finalize revisions to declaration of Mr. Smaha, finalize revisions to reply brief. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding reply brief. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding follow up items. | 0.20<br>400.00/hr | 80.00 |
| | | For professional services rendered | 6.90 | $2,760.00 |

|  | Amount |
|---|---|
| Previous balance | $122,126.00 |
| | |
| Balance due | $124,886.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 6.90 | 400.00 | $2,760.00 |

In Reference To:        LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/07/21 | GEB | Telephone conference with Mr. Yale regarding status. | 0.10 400.00/hr | 40.00 |
|  |  | For professional services rendered | 0.10 | $40.00 |
|  |  | Previous balance |  | $124,886.00 |
|  |  | Balance due |  | $124,926.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.10 | 400.00 | $40.00 |

In Reference To:     LITIGATION

Professional Services

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 08/12/21 | GEB | Review case law from Mr. Linett, review email from Mr. Smaha, review bankruptcy code and submit email to Mr. Linett. | | 0.30 400.00/hr | 120.00 |
| 08/27/21 | GEB | Emails regarding status of litigation. | | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | | 0.40 | $160.00 |
| | | Previous balance | | | $124,926.00 |
| | | Balance due | | | $125,086.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.40 | 400.00 | $160.00 |

In Reference To:        LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | KMF | Messages from and to Ms. Yale regarding documents needed, identify and upload same to secure link and send to Ms. Yale. | 0.30 450.00/hr | 135.00 |
| | GEB | Emails from Ms. Yale and others regarding documents for appeal and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Ms. Yale and Ms. Fritz regarding documents. | 0.10 400.00/hr | 40.00 |
| 09/08/21 | GEB | Emails with Mr. Duffy and outline new change to disclosure statement. | 0.20 400.00/hr | 80.00 |
| 09/09/21 | GEB | Email from Ms. Yale regarding documents. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Yale, confer with Mr. Smaha and send emails to Ms. Yale and Mr. Linett as follow up. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding documents. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up emails regarding delivery of documents. | 0.20 400.00/hr | 80.00 |
| 09/10/21 | GEB | Receive minute order and confer with Mr. Gorrill regarding status of disclosure statement. | 0.20 400.00/hr | 80.00 |
| 09/16/21 | GEB | Various emails from Mr. Linett and with Mr. Smaha regarding status of disputes. | 0.20 400.00/hr | 80.00 |
| 09/17/21 | GEB | Telephone conference with Mr. Linett regarding litigation. | 0.10 400.00/hr | 40.00 |
| 09/20/21 | GEB | Email from Mr. Linett regarding litigation status and insurance. | 0.20 400.00/hr | 80.00 |
| 09/21/21 | GEB | Various emails regarding status of appeal and litigation. | 0.10 400.00/hr | 40.00 |
| 09/22/21 | GEB | Various emails regarding status of emails and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails and conference with Mr. Smaha regarding status of appeal and other items. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive and review various follow up emails and confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| 09/24/21 | JLS | Review of email from Mr. Linett regarding State Court representation. | 0.10 550.00/hr | 55.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/24/21 | JLS | Email Mr. Bravo regarding stay on claim issues. | 0.10 550.00/hr | 55.00 |
|  | GEB | Email from Mr. Linett and Mr. Smaha regarding status of appeals and family law case. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding approach to dispute. | 0.30 400.00/hr | 120.00 |
|  |  | For professional services rendered | 3.50 | $1,445.00 |
|  |  | Previous balance |  | $125,086.00 |
|  |  | Balance due |  | $126,531.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |
| Gustavo Bravo | 3.00 | 400.00 | $1,200.00 |
| Kristen M. Fritz | 0.30 | 450.00 | $135.00 |

In Reference To:      LITIGATION

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/21 | GEB | Email from Mr. Gorrill regarding order. | 0.20 400.00/hr | 80.00 |
| 10/06/21 | GEB | Emails regarding status of dispute. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding litigation stance and request for involvement. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status of various pending litigation matters and review emails. | 0.20 400.00/hr | 80.00 |
| 10/08/21 | GEB | Email from Mr. Linett regarding bar on litigation. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Duffy regarding tax payment. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Smaha regarding follow up on status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Smaha regarding disputes in Family Court. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding pending issues and release under trust. | 0.20 400.00/hr | 80.00 |
| 10/26/21 | GEB | Emails regarding ongoing review of documents and litigation status. | 0.20 400.00/hr | 80.00 |
| 10/27/21 | GEB | Email from Mr. Linett regarding complaint against new parties. | 0.10 400.00/hr | 40.00 |

| | | |
|---|---|---|
| For professional services rendered | 1.70 | $680.00 |
| Previous balance | | $126,531.00 |
| Balance due | | $127,211.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 1.70 | 400.00 | $680.00 |

In Reference To:    LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/21 | GEB | Emails with Ms. Fearce regarding litigation matter. | 0.10 400.00/hr | 40.00 |
| 11/03/21 | GEB | Emails with court regarding hearing on adversarial matters. | 0.10 400.00/hr | 40.00 |
| 11/04/21 | GEB | Confirm hearing time and telephonic appearance allowed, confer with Mr. Smaha and Mr. Linett regarding continuance. | 0.10 400.00/hr | 40.00 |
|  | GEB | Take part in hearing. | 0.40 400.00/hr | 160.00 |
| 11/09/21 | GEB | Telephone call from Ms. Yale regarding status. | 0.10 400.00/hr | 40.00 |
| 11/12/21 | GEB | Emails regarding status of litigation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding litigation status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Smaha regarding grounds for claims. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding litigation status. | 0.10 400.00/hr | 40.00 |
| 11/15/21 | GEB | Receive minute order for continuance, confirm dates. | 0.10 400.00/hr | 40.00 |
| 11/29/21 | GEB | Receive and review status report from opposing counsel on objection to Garwood. | 0.10 400.00/hr | 40.00 |
|  | GEB | Follow up emails with Mr. Linett regarding reports, objection, signatures, etc. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive and review tentative rulings. | 0.10 400.00/hr | 40.00 |
| 11/30/21 | GEB | Emails with Mr. Smaha regarding tentative ruling. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding fee application. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review complaint and other materials for fees, pending call with court and Mr. Gorrill. | 0.30 400.00/hr | 120.00 |
|  | GEB | Research case law on stay violation. | 0.20 400.00/hr | 80.00 |

|  | | Amount |
|---|---|---|
| For professional services rendered | 2.40 | $960.00 |
| Previous balance | | $127,211.00 |
| Balance due | | $128,171.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 2.40 | 400.00 | $960.00 |

In Reference To:        LITIGATION

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/21 | GEB | Emails with Mr. Linett regarding litigation status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone call to Mr. Gorrill regarding status of fee application in State Court. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Gorrill regarding legal issues on fee. | 0.10<br>400.00/hr | 40.00 |
| 12/13/21 | GEB | Emails regarding meeting with Mr. Hebrank and others. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confirm hearing and status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Receive recording. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Receive and review status report by counsel. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Receive and review report and tentative ruling. | 0.10<br>400.00/hr | 40.00 |
| 12/14/21 | GEB | Review materials and prepare for meeting later today. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding meeting and status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Lengthy telephone conference with trustee and counsel regarding litigation matters and other details. | 0.60<br>400.00/hr | 240.00 |
| 12/15/21 | GEB | Emails regarding status of litigation and answer. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Review various items and work to produce documents. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Continue looking for documents to produce. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to staff regarding documents produced and status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails from staff regarding documents to produce. | 0.10<br>400.00/hr | 40.00 |
| 12/16/21 | GEB | Review minute order, confirm no further appearances. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/21 | GEB | Telephone conference with Mr. Linett regarding concerns on damages. | 0.20 400.00/hr | 80.00 |
| 12/27/21 | GEB | Emails regarding status of discharge, confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 2.90 | $1,160.00 |
| | | Previous balance | | $128,171.00 |
| | | Balance due | | $129,331.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 2.90 | 400.00 | $1,160.00 |

## MEETING OF CREDITORS

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Aug-21 | 0.20 | $ 110.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 110.00 | 0.20 |
| Sep-21 | 0.30 | $ 165.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 165.00 | 0.30 |
| Oct-21 | 0.10 | $ 55.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 55.00 | 0.10 |
| Nov-21 | 0.30 | $ 165.00 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ 165.00 | 0.30 |
| **TOTALS:** | **0.90** | **$ 495.00** | **0.00** | **$ -** | **0.00** | **$ -** | **0.00** | **$ -** | **$ 495.00** | **0.90** |

Linett

In Reference To:      MEETINGS OF CREDITORS

Professional Services

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 08/24/21 | JLS | Emails Ms. Yale regarding statute of limitations. | | 0.10 550.00/hr | 55.00 |
| | JLS | Follow up Ms. Yale regarding filing deadlines and review timing. | | 0.10 550.00/hr | 55.00 |
| | | For professional services rendered | | 0.20 | $110.00 |
| | | Balance due | | | $110.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.20 | 550.00 | $110.00 |

In Reference To:     MEETINGS OF CREDITORS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | JLS | Email Ms. Yale regarding information needed. Emails regarding same. | 0.10 550.00/hr | 55.00 |
| 09/03/21 | JLS | Review of court notices. | 0.10 550.00/hr | 55.00 |
| 09/19/21 | JLS | Emails Mr. Linett regarding litigation claims. Reply. | 0.10 550.00/hr | 55.00 |
| | | For professional services rendered | 0.30 | $165.00 |
| | | Previous balance | | $110.00 |
| | | Balance due | | $275.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |

In Reference To:        MEETINGS OF CREDITORS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/21 | JLS | Review of status conference from Garwood action, email from Mr. Linett, respond. | 0.10 550.00/hr | 55.00 |
| | | For professional services rendered | 0.10 | $55.00 |
| | | Previous balance | | $275.00 |
| | | Balance due | | $330.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.10 | 550.00 | $55.00 |

In Reference To:       MEETINGS OF CREDITORS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/21 | JLS | Review of tentative, email response. | 0.10 550.00/hr | 55.00 |
|  | JLS | Email Mr. Yale regarding plan implementation. | 0.20 550.00/hr | 110.00 |
|  | For professional services rendered |  | 0.30 | $165.00 |
|  | Previous balance |  |  | $330.00 |
|  | Balance due |  |  | $495.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |

## PLAN DISCLOSURE STATEMENT

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | 0.00 | $ - | $ - | 0.00 |
| May-20 | 2.20 | $ 1,210.00 | 9.10 | $ 3,640.00 | 0.00 | $ - | 0.00 | $ - | $ 4,850.00 | 11.30 |
| Jun-20 | 0.00 | $ - | 0.80 | $ 320.00 | 0.00 | $ - | 0.00 | $ - | $ 320.00 | 0.80 |
| Jul-20 | 3.40 | $ 1,870.00 | 12.40 | $ 4,960.00 | 0.00 | $ - | 0.00 | $ - | $ 6,830.00 | 15.80 |
| Aug-20 | 4.60 | $ 2,530.00 | 77.00 | $ 30,800.00 | 0.30 | $ 97.50 | 0.00 | $ - | $ 33,427.50 | 81.90 |
| Sep-20 | 1.50 | $ 825.00 | 22.60 | $ 9,040.00 | 0.00 | $ - | 0.00 | $ - | $ 9,865.00 | 24.10 |
| Oct-20 | 8.60 | $ 4,730.00 | 56.30 | $ 22,520.00 | 0.00 | $ - | 0.00 | $ - | $ 27,250.00 | 64.90 |
| Nov-20 | 1.50 | $ 825.00 | 48.00 | $ 19,200.00 | 0.00 | $ - | 0.00 | $ - | $ 20,025.00 | 49.50 |
| Dec-20 | 4.90 | $ 2,695.00 | 33.20 | $ 13,280.00 | 0.00 | $ - | 0.00 | $ - | $ 15,975.00 | 38.10 |
| Jan-21 | 5.90 | $ 3,245.00 | 42.80 | $ 17,120.00 | 0.20 | $ 65.00 | 0.00 | $ - | $ 20,430.00 | 48.90 |
| Feb-21 | 11.20 | $ 6,160.00 | 37.70 | $ 15,080.00 | 0.00 | $ - | 0.00 | $ - | $ 21,240.00 | 48.90 |
| Mar-21 | 5.60 | $ 3,080.00 | 23.20 | $ 9,280.00 | 0.00 | $ - | 0.00 | $ - | $ 12,360.00 | 28.80 |
| Apr-21 | 2.10 | $ 1,155.00 | 17.70 | $ 7,080.00 | 0.00 | $ - | 0.00 | $ - | $ 8,235.00 | 19.80 |
| May-21 | 12.40 | $ 6,820.00 | 36.60 | $ 14,640.00 | 0.00 | $ - | 0.00 | $ - | $ 21,460.00 | 49.00 |
| Jun-21 | 13.00 | $ 7,150.00 | 23.60 | $ 9,440.00 | 0.00 | $ - | 0.00 | $ - | $ 16,590.00 | 36.60 |
| Jul-21 | 9.90 | $ 5,445.00 | 23.40 | $ 9,360.00 | 0.00 | $ - | 0.00 | $ - | $ 14,805.00 | 33.30 |
| Aug-21 | 11.70 | $ 6,435.00 | 50.00 | $ 20,000.00 | 0.00 | $ - | 0.00 | $ - | $ 26,435.00 | 61.70 |
| Sep-21 | 6.10 | $ 3,355.00 | 32.20 | $ 12,880.00 | 0.00 | $ - | 0.00 | $ - | $ 16,235.00 | 38.30 |
| Oct-21 | 4.60 | $ 2,530.00 | 21.70 | $ 8,680.00 | 0.00 | $ - | 0.00 | $ - | $ 11,210.00 | 26.30 |
| Nov-21 | 3.60 | $ 1,980.00 | 22.60 | $ 9,040.00 | 0.00 | $ - | 0.00 | $ - | $ 11,020.00 | 26.20 |
| Dec-21 | 0.30 | $ 165.00 | 5.30 | $ 2,120.00 | 0.00 | $ - | 0.00 | $ - | $ 2,285.00 | 5.60 |
| TOTALS: | 113.10 | $ 62,205.00 | 596.20 | $ 238,480.00 | 0.50 | $ 162.50 | 0.00 | $ - | $ 300,847.50 | 709.80 |

Linett

In Reference To:      PLAN & DISCLOSURE STATEMENT

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/20 | JLS | Review of materials for Mr. Linett regarding plan projections. | 0.10 550.00/hr | 55.00 |
|  | JLS | Confer with Mr. Bravo regarding plan valuations. | 0.20 550.00/hr | 110.00 |
| 05/04/20 | JLS | Confer with Mr. Linett regarding plan issues, valuations. | 0.50 550.00/hr | 275.00 |
|  | JLS | Confer with Mr. Bravo regarding valuation issues. | 0.10 550.00/hr | 55.00 |
| 05/06/20 | JLS | Confer Mr. Bravo regarding plan requirements. | 0.20 550.00/hr | 110.00 |
|  | JLS | Review of plan provision law detail. | 0.20 550.00/hr | 110.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding plan options. | 0.20 400.00/hr | 80.00 |
|  | GEB | Research on plan provisions for individual Chapter 11 debtor and analyze APR requirements. | 1.50 400.00/hr | 600.00 |
|  | GEB | Email to Mr. Smaha regarding plan options. | 0.50 400.00/hr | 200.00 |
| 05/08/20 | GEB | Emails with Mr. Linett regarding reorganization method and relation to appeal. | 2.20 400.00/hr | 880.00 |
|  | GEB | Continue working on email to Mr. Linett. | 0.20 400.00/hr | 80.00 |
| 05/11/20 | GEB | Emails with Mr. Linett regarding status of plan. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
|  | JLS | Review of possible plan analysis from Mr. Bravo. | 0.20 550.00/hr | 110.00 |
| 05/13/20 | GEB | Telephone conference with Mr. Smaha regarding plan status and additional items to discuss. | 0.10 400.00/hr | 40.00 |
| 05/22/20 | JLS | Confer with Mr. Bravo regarding plan and definitional issues. | 0.30 550.00/hr | 165.00 |
|  | GEB | Review claims and follow up on potential plan with surrender in mind and work with Mr. Linett regarding same. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/22/20 | GEB | Email to Mr. Linett regarding budget. | 0.80<br>400.00/hr | 320.00 |
| 05/26/20 | GEB | Review claims and follow up on potential plan with surrender in mind and work with Mr. Linett regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding budget. | 0.80<br>400.00/hr | 320.00 |
| 05/28/20 | JLS | Confer with Mr. Bravo regarding plan and valuation issues, response to Mr. Gorrill. | 0.40<br>550.00/hr | 220.00 |
| 05/29/20 | GEB | Email to Mr. Linett regarding various pending issues. | 1.00<br>400.00/hr | 400.00 |
| | GEB | Continue working on email, finalize same and send out. | 1.00<br>400.00/hr | 400.00 |
| | | For professional services rendered | 11.30 | $4,850.00 |
| | | Previous balance | | $7,045.00 |
| | | Balance due | | $11,895.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 2.20 | 550.00 | $1,210.00 |
| Gustavo Bravo | 9.10 | 400.00 | $3,640.00 |

In Reference To:        PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/20 | GEB | Work with Mr. Linett and Ms. Smith regarding budget for plan. | 0.40 400.00/hr | 160.00 |
| | GEB | Email from Mr. Linett regarding plan status. | 0.20 400.00/hr | 80.00 |
| 06/10/20 | GEB | Receive email from Mr. Linett regarding budget requirements and projections with reply. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 0.80 | $320.00 |
| | | Previous balance | | $11,895.00 |
| | | Balance due | | $12,215.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.80 | 400.00 | $320.00 |

In Reference To:    PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/23/20 | GEB | Lengthy email to Mr, Linett regarding status of various matters. | 0.40<br>400.00/hr | 160.00 |
| 07/27/20 | GEB | Email from Mr. Linett regarding plan and issues regarding divorce. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review email from Mr. Smaha, review items and prepare email to Mr. Linett regarding status, finish review of documents. | 1.00<br>400.00/hr | 400.00 |
| | GEB | Emails with Ms. Smith regarding budget for plan. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Further emails with Ms. Smith regarding budget for plan. | 0.20<br>400.00/hr | 80.00 |
| 07/28/20 | JLS | Review of responsive memorandum regarding plan from debtor. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Respond to plan memorandum, 1123 and plan. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Confer with Mr. Bravo regarding Linett plan ideas and responses. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Review of conceptual plan for Mr. Linett and authorities. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Confer with Mr. Bravo regarding indubitable equivalency, plan concept. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Emails from Mr. Smaha regarding Linett's plan. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status of plan and other issues. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review materials from Mr. Linett, of no worth. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Additional emails regarding status of appellate review. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review various matters and research issue on substitute collateral. | 0.60<br>400.00/hr | 240.00 |
| 07/29/20 | JLS | Confer with Mr. Linett regarding plan formation. | 1.80<br>550.00/hr | 990.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/29/20 | GEB | Emails regarding meeting and outstanding issues. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference with Ms. Smith regarding budget. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy email to Mr. Linett and others regarding plan and adversarial for discussion. | 1.50 400.00/hr | 600.00 |
| | GEB | Prepare for meeting. | 0.30 400.00/hr | 120.00 |
| | GEB | Take part in meeting with Mr. Linett regarding plan and disclosure statement. | 3.10 400.00/hr | 1,240.00 |
| 07/30/20 | JLS | Confer with Mr. Bravo regarding outline for plan. | 0.20 550.00/hr | 110.00 |
| | GEB | Confer with Mr. Smaha regarding plan outline. | 0.20 400.00/hr | 80.00 |
| 07/31/20 | GEB | Review documents to be produced and finalize amended initial disclosure package, finalize all and arrange for service. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on plan provisions. | 1.50 400.00/hr | 600.00 |
| | GEB | Finalize strategy for plan. | 1.00 400.00/hr | 400.00 |
| | GEB | Continue working on plan status. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 15.80 | $6,830.00 |
| | | Previous balance | | $12,215.00 |
| | | Balance due | | $19,045.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 3.40 | 550.00 | $1,870.00 |
| Gustavo Bravo | 12.40 | 400.00 | $4,960.00 |

In Reference To:        PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/20 | GEB | Work on plan documents and memorandum regarding same. | 2.50 400.00/hr | 1,000.00 |
| | GEB | Emails with Mr. Linett and Mr. Smaha regarding plan status memorandum and outline. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone conference with Mr. Smaha regarding plan outline and` other details. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on plan. | 2.00 400.00/hr | 800.00 |
| | GEB | Continue working on plan, various emails regarding status of litigation and plan with Mr. Smaha and Mr. Linett. | 1.50 400.00/hr | 600.00 |
| | JLS | Review of items for plan outline,.go over same with Mr. Bravo. | 0.50 550.00/hr | 275.00 |
| 08/04/20 | GEB | Work on plan. | 0.50 400.00/hr | 200.00 |
| | GEB | Emails with Mr. Smaha and confer with Mr. Smaha regarding Linett's ideas on plan and adversarial. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on plan, emails with Mr. Linett regarding effort to undo plan again and argue with Mr. Linett. | 1.60 400.00/hr | 640.00 |
| | GEB | Emails with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Continue working on plan. | 2.80 400.00/hr | 1,120.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding discussion on plan and details of appeal. | 1.00 400.00/hr | 400.00 |
| | GEB | Work on liquidation analysis. | 1.00 400.00/hr | 400.00 |
| | GEB | Finalize plan draft. | 1.50 400.00/hr | 600.00 |
| | JLS | Review of memorandum on plan with consideration of Mr. Linett's comments. | 0.20 550.00/hr | 110.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/05/20 | JPT | Meeting with Mr. Smaha and Mr. Bravo regarding competing liquidating plan and disclosure status filed by creditor Barbara Linett and general status of client's own plan, valuation issues and impact of initial filer's efforts to strip debtor of rights. | 0.30 325.00/hr | 97.50 |
| | GEB | Review disclosure statement, confer with Mr. Smaha, gather documents and email to Mr. Linett regarding same. | 1.00 400.00/hr | 400.00 |
| | GEB | Work on disclosure statement. | 1.00 400.00/hr | 400.00 |
| | GEB | Work on disclosure statement, telephone conference with Mr. Linett to discuss various issues, confer with Mr. Smaha and follow up email with Mr. Linett regarding plan and status. | 2.00 400.00/hr | 800.00 |
| | GEB | Work on disclosure statement. | 2.30 400.00/hr | 920.00 |
| | GEB | Confer with Mr. Smaha regarding status of various matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on projections with Ms. Smith. | 1.00 400.00/hr | 400.00 |
| | GEB | Review emails from Mr. Linett and provide concise responses. | 0.30 400.00/hr | 120.00 |
| | GEB | Continue work on disclosure statement. | 1.30 400.00/hr | 520.00 |
| | JLS | Review of Barbara Linett plan and liquidation analysis. | 0.70 550.00/hr | 385.00 |
| | JLS | Review of Dana Linett liquidation analysis. | 0.40 550.00/hr | 220.00 |
| | JLS | Confer with Mr. Bravo regarding plan analysis. | 0.20 550.00/hr | 110.00 |
| 08/06/20 | GEB | Work on disclosure statement. | 1.20 400.00/hr | 480.00 |
| | GEB | Emails with Ms. Smith and update information regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Continue working on disclosure statement. | 4.00 400.00/hr | 1,600.00 |
| | GEB | Respond to various emails. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on budget. | 0.40 400.00/hr | 160.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/06/20 | GEB | Finalize draft of disclosure statement, ongoing emails with Mr. Linett, confer with Mr. Smaha and finalize budget. | 3.00 400.00/hr | 1,200.00 |
| | JLS | Go over written issues for plan. | 0.20 550.00/hr | 110.00 |
| | JLS | Emails regarding prevailing interest rates. | 0.10 550.00/hr | 55.00 |
| 08/07/20 | GEB | Review and revise plan, review email from Mr. Linett and confer with Mr. Smaha regarding various issues. | 1.00 400.00/hr | 400.00 |
| | GEB | Work on revisions to plan and disclosure statement. | 2.00 400.00/hr | 800.00 |
| | GEB | Work on revisions to plan and disclosure statement, lengthy telephone call with Mr. Linett regarding status. | 2.20 400.00/hr | 880.00 |
| | GEB | Work on finalized drafts of disclosure statement, plan and exhibits and arrange for filing. | 1.00 400.00/hr | 400.00 |
| | GEB | Finalize plan and disclosure statement documents and arrange for filing. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Linett regarding disclosure statement. | 0.10 400.00/hr | 40.00 |
| | JLS | Confer with Mr. Bravo regarding final provisions on plan. | 0.30 550.00/hr | 165.00 |
| 08/10/20 | JLS | Confer with Mr. Bravo regarding expert needed on tax analysis. | 0.10 550.00/hr | 55.00 |
| | GEB | Review status of filings and update dates. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett, review same and email to Mr. Linett in response. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone call to Squar Milner regarding expert work. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Ms. Chiang regarding documents, emails from Ms. Chiang regarding same. | 0.30 400.00/hr | 120.00 |
| | GEB | Lengthy telephone conference with regarding plan budget and other issues. | 0.50 400.00/hr | 200.00 |
| | GEB | Emails regarding status and follow up items. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/11/20 | JLS | Review of plan memorandum from Mr. Linett with response. | 0.10 550.00/hr | 55.00 |
| | JLS | Additional disclosure statement budget revision issue. | 0.20 550.00/hr | 110.00 |
| | GEB | Confer with Mr. Smaha regarding status | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding plan status and other issues. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on email to Mr. Linett regarding various pending issues. | 0.30 400.00/hr | 120.00 |
| | GEB | Review comments from Mr. Linett and follow up on same. | 0.20 400.00/hr | 80.00 |
| | GEB | Continue working on email to Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize email and begin work on further emails and other items. | 0.60 400.00/hr | 240.00 |
| | GEB | Review opposing plan. | 0.50 400.00/hr | 200.00 |
| 08/12/20 | GEB | Follow up with Ms. Chiang and with Mr. Linett regarding status of plan and analysis. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails and other materials regarding plan budget. | 0.20 400.00/hr | 80.00 |
| | GEB | Additional emails regarding conference call. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on revisions to disclosure statement per request of Mr. Linett. | 2.50 400.00/hr | 1,000.00 |
| 08/13/20 | GEB | Telephone calls, emails and discussions with Mr. Linett and Ms. Smith regarding budget and other items. | 1.30 400.00/hr | 520.00 |
| | GEB | Prepare redline for Linett review. | 0.10 400.00/hr | 40.00 |
| | GEB | Draft email response to Mr. Linett's various questions by email. | 1.00 400.00/hr | 400.00 |
| 08/14/20 | GEB | Begin review of plan and disclosure statement by opposing counsel and begin notes on opposition. | 0.30 400.00/hr | 120.00 |
| 08/17/20 | JLS | Review of items related to disclosure statement and valuation. | 0.20 550.00/hr | 110.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/17/20 | GEB | Email from Mr. Linett regarding disclosure statement. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding safety concerns. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email to Mr. Linett regarding safety concerns and changes to disclosure statement. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Review disclosure statement by Barbara Linett. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email to Mr. Linett regarding plan treatment and litigation status discussions with US Bank. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Confer with Mr. Smaha regarding status of plan and issues. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Linett regarding status of plan and disclosure statement. | 0.20<br>400.00/hr | 80.00 |
| 08/18/20 | JLS | Review of issues on secured debt from plan, US Bank. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Emails with Ms. Chiang regarding plan review and employment status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Follow up emails with Ms. Chiang regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Ballenger regarding claim of US Bank. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Confirm with Ms. Chiang regarding documents ready for review on tax status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email to Mr. Duffy regarding plan treatment issues. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Emails with Mr. Linett regarding questions on plan and disclosure statement, other details. | 0.90<br>400.00/hr | 360.00 |
| 08/19/20 | GEB | Email from Mr. Duffy regarding discovery and status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Work on email to Mr. Linett and Mr. Smaha regarding status of various pending matters. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Email to Mr. Linett and Mr. Smaha regarding current status of dispute and ongoing matters in plans. | 1.30<br>400.00/hr | 520.00 |
|  | GEB | Emails with Mr. Linett regarding Subchapter V plan. | 0.30<br>400.00/hr | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/19/20 | GEB | Email follow ups on my email regarding status conference and other matters, confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett and others regarding plan and disclosure statement changes. | 1.10 400.00/hr | 440.00 |
| | GEB | Revise plan and confer with Mr. Smaha regarding decisions made. | 1.00 400.00/hr | 400.00 |
| | GEB | Finalize revisions to disclosure statement. | 0.50 400.00/hr | 200.00 |
| | GEB | Email from Mr. Linett regarding arguments to raise at hearing. | 0.20 400.00/hr | 80.00 |
| 08/20/20 | JLS | Multiple emails regarding amendments to plan and disclosure with replies. | 0.20 550.00/hr | 110.00 |
| | GEB | Various emails with Mr. Smaha and Mr. Linett regarding plan and disclosure statement status. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up emails with Mr. Linett regarding hearing and plan status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with counsel for US Bank and Energy secured claim. | 0.10 400.00/hr | 40.00 |
| | GEB | Draft changes to plan and disclosure statement, review and update exhibits. | 1.80 400.00/hr | 720.00 |
| | GEB | Emails and telephone calls with Mr. Linett regarding updated disclosure statement and various items. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call from Mr. Cook regarding Garwood claim and status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call with Mr. Cook and to Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
| 08/21/20 | JLS | Review of notes from meeting and mediator. | 0.10 550.00/hr | 55.00 |
| | JLS | Emails Mr. Linett regarding mediation. | 0.10 550.00/hr | 55.00 |
| | GEB | Emails regarding potential mediation and options. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |

|  |  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|
| 08/21/20 | GEB | Email from Mr. Linett regarding valuation and mediation. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding mediation and conference calls. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Chiang regarding completing plans. | 0.30 400.00/hr | 120.00 |
| 08/24/20 | JLS | Review of regarding from Mr. Linett regarding motions. | 0.10 550.00/hr | 55.00 |
|  | GEB | Email to Mr. Gorrill regarding phone call. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email to Mr. Gorrill regarding follow up. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding mediation conference. | 0.10 400.00/hr | 40.00 |
| 08/25/20 | JLS | Confer with Mr. Bravo regarding plan issues. | 0.20 550.00/hr | 110.00 |
|  | JLS | Confer with Mr. Bravo regarding tax implications from liquidating plan. | 0.20 550.00/hr | 110.00 |
|  | GEB | Confer with Mr. Smaha regarding status of dispute and other items. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding analysis on disclosure statement and telephone call to Ms. Chiang regarding tax issues on liquidating trust. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails from Mr. Linett regarding ongoing status of disputes. | 0.20 400.00/hr | 80.00 |
|  | GEB | Prepare notes for phone call with Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Lengthy telephone conference with Ms. Chiang regarding tax consequences of plan. | 0.40 400.00/hr | 160.00 |
|  | GEB | Confer with Mr. Smaha regarding discussions with Ms. Chiang and discuss matter. | 0.20 400.00/hr | 80.00 |
|  | GEB | Lengthy telephone conference with Mr. Gorrill regarding status. | 0.80 400.00/hr | 320.00 |
|  | GEB | Review notes from conference call and determine items to continue work on and status of same. | 0.30 400.00/hr | 120.00 |

|          |     |                                                                                                      | Hrs/Rate          | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------|-------------------|--------|
| 08/25/20 | GEB | Email to Mr. Linett and Mr. Smaha regarding status of mediation discussions.                         | 0.80 400.00/hr    | 320.00 |
|          | GEB | Telephone conference with Ms. Chiang, confer with Mr. Smaha and follow up emails regarding status of tax consequences. | 1.10 400.00/hr    | 440.00 |
|          | GEB | Confer with Mr. Smaha regarding status of pending plan items.                                        | 0.20 400.00/hr    | 80.00  |
|          | GEB | Finalize email to Ms. Chiang and send out.                                                           | 0.10 400.00/hr    | 40.00  |
| 08/26/20 | JLS | Emails regarding tax analysis.                                                                       | 0.20 550.00/hr    | 110.00 |
|          | JLS | Emails Ms. Chang regarding analysis.                                                                 | 0.10 550.00/hr    | 55.00  |
|          | GEB | Email from Mr. Gorrill and confer with Mr. Smaha regarding same.                                     | 0.20 400.00/hr    | 80.00  |
|          | GEB | Emails with Ms. Chiang regarding information on cost basis.                                          | 0.20 400.00/hr    | 80.00  |
|          | GEB | Email to Ms. Chiang regarding details on home analysis.                                              | 0.30 400.00/hr    | 120.00 |
|          | GEB | Email follow ups from Ms. Chiang regarding analysis on residence and inventories.                    | 0.20 400.00/hr    | 80.00  |
|          | GEB | Email to Mr. Duffy regarding status of mediation and other matters.                                  | 0.20 400.00/hr    | 80.00  |
|          | GEB | Email to Mr. Koch regarding status of mediation.                                                     | 0.20 400.00/hr    | 80.00  |
|          | GEB | Confer with Mr. Smaha regarding status of mediation.                                                 | 0.10 400.00/hr    | 40.00  |
|          | GEB | Email from Mr. Linett regarding mediation and other issues.                                          | 0.10 400.00/hr    | 40.00  |
|          | GEB | Emails with Ms. Chiang regarding analysis and other items for call.                                  | 0.20 400.00/hr    | 80.00  |
|          | GEB | Telephone conference with Mr. Linett regarding status of litigation and mediation.                   | 0.20 400.00/hr    | 80.00  |
|          | GEB | Emails with Ms. Chiang regarding ongoing efforts to complete analysis.                               | 0.20 400.00/hr    | 80.00  |
|          | GEB | Email to Mr. Gorrill regarding status.                                                               | 0.10 400.00/hr    | 40.00  |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/26/20 | GEB | Emails with Ms. Chiang and to Mr. Linett regarding meeting. | 0.10<br>400.00/hr | 40.00 |
| 08/27/20 | GEB | Emails with Mr. Gorrill regarding mediation and forward to Mr. Smaha. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill and Mr. Smaha regarding Breslauer as mediator. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review files, notes and other items for competing plans, continue working on disclosure statement, opposition and stop work due to mediation discussions coming through. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Emails with Ms. Chiang regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding mediation and conference call on Zoom. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding ongoing efforts and submission to court. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Lengthy Zoom conference with Mr. Linett and Ms. Chiang regarding plan comparisons and status. | 1.20<br>400.00/hr | 480.00 |
| | GEB | Review additional materials and status conclusion. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone call and email to Mr. Gorrill regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Draft status report for review by opposing counsel, emails to Mr. Gorrill regarding status of mediation, telephone call to Mr. Gorrill and follow up email with attached draft. | 1.00<br>400.00/hr | 400.00 |
| | GEB | Emails with Mr. Gorrill regarding follow up items on stipulation and telephone call with Mr. Gorrill regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding details. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review letter from Mr. Linett regarding costs of home. | 0.20<br>400.00/hr | 80.00 |
| 08/28/20 | GEB | Email from Ms. Chiang regarding documents needed. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with staff regarding service of report. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/31/20 | GEB | Emails from Ms. Chiang and from Mr. Linett regarding status. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email from Ms. Chiang regarding analysis on taxes and follow up with Mr. Linett. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Continue review of documents and analysis. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding various pending questions. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email to Mr. Gorrill regarding expert and other items. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Duffy regarding status of plan and litigation in relation to mediation agreement. | 0.20<br>400.00/hr | 80.00 |

| For professional services rendered | 81.90 | $33,427.50 |
|---|---|---|
| Previous balance |  | $19,045.00 |
| Balance due |  | $52,472.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 4.60 | 550.00 | $2,530.00 |
| Gustavo Bravo | 77.00 | 400.00 | $30,800.00 |
| John Paul Teague | 0.30 | 325.00 | $97.50 |

In Reference To:      PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/20 | GEB | Email from Mr. Linett, review same. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up email from Mr. Linett regarding additional items. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review tentative ruling. | 0.10 400.00/hr | 40.00 |
| 09/02/20 | GEB | Continue efforts to set up mediation. | 0.20 400.00/hr | 80.00 |
| 09/03/20 | GEB | Email from court clerk regarding status of order. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Ms. Fearce regarding order. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding order and status of mediation. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Gorrill regarding status of order. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails regarding mediation. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails from Mr. Gorrill and Ms. Fearce regarding order. | 0.10 400.00/hr | 40.00 |
| | GEB | Additional emails and awaiting order. | 0.20 400.00/hr | 80.00 |
| | GEB | Submit order for filing. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Fearce regarding mediation. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding mediation and items still needed. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding problems. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett and opposing counsel regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding valuations. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/03/20 | GEB | Receive minute order. | 0.10 400.00/hr | 40.00 |
| 09/04/20 | GEB | Receive and review order regarding continuance and order appointing mediator. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to court regarding revisions to mediation order. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from court regarding Breslauer appointment. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from court regarding mediation. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive and review order indicating new mediation. | 0.10 400.00/hr | 40.00 |
| 09/08/20 | GEB | Email to Mr. Linett regarding status of various pending matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Breslauer regarding mediation. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Breslauer regarding mediation status. | 0.10 400.00/hr | 40.00 |
| 09/09/20 | GEB | Emails from creditor regarding solar company stipulation. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Breslauer regarding potential mediation. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding items outstanding. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status of dispute and ongoing issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Breslauer regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up on various pending matters, experts, mediation, status, etc. | 0.50 400.00/hr | 200.00 |
| | GEB | Email from Ms. Chiang regarding items requested. | 0.10 400.00/hr | 40.00 |
| 09/10/20 | JLS | Review of memorandum on mediation, make additions. | 0.20 550.00/hr | 110.00 |
| | GEB | Receive and review mediation order, confer with Mr. Smaha ands review materials. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/10/20 | GEB | Draft email to Mr. Breslauer regarding mediation and status. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Smaha regarding Breslauer contact and status. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding communications with mediator and setting up the same. | 0.20 400.00/hr | 80.00 |
| | GEB | Update email to Mr. Breslauer and send out, discuss with Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Duffy regarding stipulation. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill regarding pending valuations. | 0.20 400.00/hr | 80.00 |
| 09/11/20 | GEB | Email from Mr. Linett regarding appellate brief. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Breslauer regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Breslauer regarding status. | 0.10 400.00/hr | 40.00 |
| 09/14/20 | GEB | Telephone conference with Mr. Smaha and confirm phone conference with Mr. Breslauer. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding status of case. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on response to Linett email. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on emails to Mr. Linett regarding various pending matters. | 1.20 400.00/hr | 480.00 |
| | GEB | Emails from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| 09/15/20 | JLS | Conference call with mediator Breslauer regarding plan mediation. | 0.70 550.00/hr | 385.00 |
| | GEB | Set up telephone conference with Mr. Breslauer. | 0.10 400.00/hr | 40.00 |
| | GEB | Effort to reschedule call. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive order continuing hearing and receive tentative ruling. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/15/20 | GEB | Telephone conference with Mr. Smaha regarding conference call. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Lengthy telephone call with Mr. Smaha and Mr. Breslauer regarding potential mediation. | 0.80<br>400.00/hr | 320.00 |
|  | GEB | Email from Mr. Linett regarding various pending issues. | 0.20<br>400.00/hr | 80.00 |
| 09/16/20 | GEB | Review email from Mr. Linett, research various issues and prepare detailed response. | 0.80<br>400.00/hr | 320.00 |
|  | GEB | Confer with Mr. Smaha regarding status of email and analysis on tax effects. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Review file and update various pending matters, follow up on both valuation and operating report issues. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding outstanding items. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Follow up emails and status of various pending matters. | 0.20<br>400.00/hr | 80.00 |
| 09/18/20 | GEB | Email to Mr. Linett regarding expert. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding use of Winslow. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Gorrill regarding status. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email from Mr. Gorrill regarding no response. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Follow up with Mr. Gorrill regarding follow up items. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails from Mr. Breslauer and Mr. Gorrill regarding mediation status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Additional emails from Mr. Linett, from Ms. Chiang and others regarding valuations and other items. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Additional emails from Ms. Chiang and Mr. Linett regarding gathering information efforts. | 0.20<br>400.00/hr | 80.00 |
| 09/21/20 | GEB | Email from Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Draft email to Mr. Linett regarding mediation status and other items. | 0.30<br>400.00/hr | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/21/20 | GEB | Email from Mr. Duffy regarding mediation. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Duffy regarding follow up. | 0.10 400.00/hr | 40.00 |
| 09/22/20 | GEB | Email to Mr. Gorrill regarding mediation status. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Winslow regarding valuations. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Winslow regarding expert designation. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone calls to Mr. Gorrill and Mr. Duffy regarding mediation. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding details. | 0.20 400.00/hr | 80.00 |
| 09/23/20 | GEB | Emails with Mr. Gorrill regarding mediation. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with mediator and status. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from court regarding hearing dates. | 0.10 400.00/hr | 40.00 |
| 09/24/20 | JLS | Confer with Mr. Bravo regarding issues on mediation and alternatives. | 0.20 550.00/hr | 110.00 |
| | GEB | Confer with Mr. Smaha regarding status of mediation. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Ms. Fearce regarding status conference. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with court regarding ongoing status. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive order from court. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |

|            |     |                                                                                              | Hrs/Rate          | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|-------------------|--------|
| 09/24/20   | GEB | Work on email to Mr. Linett and Mr. Smaha regarding mediation status.                        | 0.20<br>400.00/hr | 80.00  |
|            | GEB | Finalize email to Mr. Linett and Mr. Smaha regarding mediation status.                       | 0.40<br>400.00/hr | 160.00 |
|            | GEB | Email from Mr. Linett regarding value.                                                        | 0.10<br>400.00/hr | 40.00  |
|            | GEB | Email to Mr. Gorrill regarding mediation.                                                     | 0.10<br>400.00/hr | 40.00  |
|            | GEB | Follow up emails regarding mediation.                                                         | 0.10<br>400.00/hr | 40.00  |
| 09/25/20   | JLS | Review of memorandum regarding mediation points, possible scenarios.                         | 0.20<br>550.00/hr | 110.00 |
|            | GEB | Email from Mr. Smaha regarding potential settlement.                                          | 0.10<br>400.00/hr | 40.00  |
|            | GEB | Confer with Mr. Smaha regarding status.                                                       | 0.10<br>400.00/hr | 40.00  |
|            | GEB | Email from Mr. Linett regarding various issues and fraud upon the court.                      | 0.30<br>400.00/hr | 120.00 |
|            | GEB | Receive correspondence from US Bank regarding loans.                                          | 0.20<br>400.00/hr | 80.00  |
|            | GEB | Various emails from Mr. Linett, review from earlier in the week, prepare various responses.   | 0.50<br>400.00/hr | 200.00 |
|            | GEB | Email to Mr. Gorrill regarding mediation.                                                     | 0.10<br>400.00/hr | 40.00  |
|            | GEB | Email from Mr. Breslauer regarding mediation status.                                          | 0.10<br>400.00/hr | 40.00  |
|            | GEB | Email from Mr. Linett regarding personal background.                                          | 0.20<br>400.00/hr | 80.00  |
|            | GEB | Email to Mr. Linett regarding reports, status of mediation and options moving forward.        | 0.70<br>400.00/hr | 280.00 |
| 09/28/20   | JLS | Review of responses from Mr. Linett regarding mediation parameters.                          | 0.20<br>550.00/hr | 110.00 |
|            | GEB | Review various emails between Mr. Smaha, Mr. Linett and myself regarding status of mediation and other options. | 0.40<br>400.00/hr | 160.00 |
|            | GEB | Email to Mr. Smaha regarding various responses over weekend.                                  | 0.20<br>400.00/hr | 80.00  |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/28/20 | GEB | Email from Mr. Breslauer's office regarding mediation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding Linett status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Consider additional documents and continue review of same. | 0.30 400.00/hr | 120.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding plans going forward. | 0.30 400.00/hr | 120.00 |
| 09/29/20 | GEB | Email from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding power. | 0.20 400.00/hr | 80.00 |
| 09/30/20 | GEB | Email from Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Chiang regarding analysis. | 0.20 400.00/hr | 80.00 |
|  | GEB | Prepare response to Mr. Linett regarding various pending matters. | 0.20 400.00/hr | 80.00 |
|  | GEB | Follow up emails on forbearance items. | 0.20 400.00/hr | 80.00 |

| For professional services rendered | 24.10 | $9,865.00 |
|---|---|---|
| Previous balance |  | $52,472.50 |
| Balance due |  | $62,337.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 1.50 | 550.00 | $825.00 |
| Gustavo Bravo | 22.60 | 400.00 | $9,040.00 |

In Reference To:     PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/20 | GEB | Email from Mr. Linett, review same and attempt a response, seek to confer with Mr. Smaha. | 0.50 400.00/hr | 200.00 |
| | GEB | Email notice of request for special notice. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett and counsel for bank regarding extension on forbearance. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up emails with counsel for bank on forbearance. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Smaha regarding status of disputes and mediation. | 0.20 400.00/hr | 80.00 |
| 10/02/20 | GEB | Emails with Mr. Smaha regarding ongoing disputes. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Smaha regarding mediation status. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding response to Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status of tax analysis. | 0.20 400.00/hr | 80.00 |
| | GEB | Multiple emails to Mr. Linett regarding ongoing disputes, appeal and mediation. | 0.60 400.00/hr | 240.00 |
| 10/05/20 | GEB | Emails from Mr. Linett and Mr. Smaha regarding status of listings and stipulation. | 0.20 400.00/hr | 80.00 |
| 10/06/20 | GEB | Email to Mr. Gorrill regarding deadlines. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on email to Mr. Linett and other materials, finalize email, review previous emails and check status. | 1.40 400.00/hr | 560.00 |
| | GEB | Emails with Mr. Linett regarding ongoing disputes. | 0.20 400.00/hr | 80.00 |
| 10/07/20 | JLS | Review of items in preparation of mediation brief. | 0.40 550.00/hr | 220.00 |
| | JLS | Telephone conference with Mr. Bravo regarding mediation. | 0.20 550.00/hr | 110.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/20 | GEB | Emails with Mr. Duffy regarding status of mediation. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding ongoing discussions on marriage settlement agreement and other items. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Follow up email to Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding meeting and mediation. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Additional emails with Mr. Linett and Mr. Smaha regarding conference call and questions. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Follow up emails regarding discovery status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Smaha regarding tax status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails regarding conference call and issues to discuss. | 0.10<br>400.00/hr | 40.00 |
| 10/08/20 | JLS | Telephone conference with Mr. Linett regarding mediation outlines. | 0.70<br>550.00/hr | 385.00 |
| | JLS | Review of item regarding possible consignee. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Telephone conference with Mr. Bravo regarding tax analysis, implication for new homestead rules. | 0.30<br>550.00/hr | 165.00 |
| | GEB | Telephone conference with Mr. Linett, Mr. Ingle and Mr. Smaha regarding status. | 0.70<br>400.00/hr | 280.00 |
| | GEB | Email to Ms. Chiang regarding status of analysis. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Gorrill regarding deadline and status of mediation. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding revised homestead amounts. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Ms. Chiang regarding status of analysis. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Work on brief. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Telephone conference with Mr. Smaha regarding approach to mediation. | 0.30<br>400.00/hr | 120.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/08/20 | GEB | Emails regarding estimates and tax analysis. | 0.20 400.00/hr | 80.00 |
|  | GEB | Research on status of homestead exemption and ongoing efforts to double up. | 0.50 400.00/hr | 200.00 |
| 10/09/20 | JLS | Email Mr. Linett regarding additional facts for mediation, calculations, reply. | 0.20 550.00/hr | 110.00 |
|  | JLS | Follow up Mr. Linett regarding statistics. | 0.50 550.00/hr | 275.00 |
|  | JLS | Telephone conference with Mr. Bravo regarding follow up on mediation brief. | 0.20 550.00/hr | 110.00 |
|  | GEB | Additional research on homestead availability and analysis on numbers. | 0.50 400.00/hr | 200.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding strategy on mediation and status. | 0.30 400.00/hr | 120.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett, Mr. Smaha and others regarding mediation and numbers. | 0.50 400.00/hr | 200.00 |
|  | GEB | Work on rough numbers for mediation based on 10 year history. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Ms. Chiang regarding tax analysis and other matters. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on numbers for potential settlement discussions. | 0.30 400.00/hr | 120.00 |
|  | GEB | Follow up telephone conference with Mr. Smaha regarding results of discussions and ongoing analysis. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on mediation brief. | 0.20 400.00/hr | 80.00 |
|  | GEB | Receive various emails from Mr. Linett and Mr. Smaha regarding analysis and consider options. | 0.30 400.00/hr | 120.00 |
|  | GEB | Emails with Mr. Linett regarding concerns over publications. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone call to Ms. Chiang regarding numbers. | 0.10 400.00/hr | 40.00 |
|  | GEB | Follow up email to Ms. Chiang regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Chiang regarding analysis. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/09/20 | GEB | Emails with Mr. Linett regarding security concerns following up. | 0.20 400.00/hr | 80.00 |
| | GEB | Research issues on homestead and finalize agreement. | 0.30 400.00/hr | 120.00 |
| | GEB | Email and telephone call to Ms. Chiang regarding tax information. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Ms. Chiang and continue efforts to complete analysis. | 1.40 400.00/hr | 560.00 |
| | GEB | Work on materials for brief and arguments regarding same. | 0.40 400.00/hr | 160.00 |
| 10/12/20 | JLS | Confer with Mr. Bravo regarding tax analysis. | 0.40 550.00/hr | 220.00 |
| | GEB | Work on mediation brief. | 2.50 400.00/hr | 1,000.00 |
| | GEB | Confer with Mr. Smaha regarding status of brief and other matters. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Ms. Chiang regarding projection and status, numbers and other items. | 1.30 400.00/hr | 520.00 |
| | GEB | Review numbers from Ms. Chiang, prepare for meeting with Mr. Smaha, email to Mr. Breslauer regarding items and consider how to present to Mr. Linett. | 0.50 400.00/hr | 200.00 |
| | GEB | Emails with Mr. Linett regarding Subchapter V options, confer with Mr. Smaha, review previous emails and follow up. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone conference and emails with Mr. Breslauer, Mr. Gorrill and Mr. Linett regarding mediation date. | 0.40 400.00/hr | 160.00 |
| | GEB | Work on mediation brief. | 2.40 400.00/hr | 960.00 |
| | GEB | Emails with Ms. Chiang regarding upgraded analysis. | 0.20 400.00/hr | 80.00 |
| | GEB | Continue working on mediation brief. | 2.60 400.00/hr | 1,040.00 |
| | GEB | Finalize brief, review materials and email to Mr. Linett and Mr. Smaha regarding brief. | 0.50 400.00/hr | 200.00 |
| 10/13/20 | GEB | Confer with Mr. Smaha regarding mediation brief and positions. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up with Mr. Smaha regarding mediation brief. | 0.10 400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/20 | GEB | Review changes to brief, confer with Mr. Smaha and get done. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Linett regarding ongoing issues. | 0.60<br>400.00/hr | 240.00 |
|  | GEB | Follow up email and other items with Mr. Linett. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Finalize mediation brief and email to Mr. Linett for final review. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email to Mr. Breslauer regarding mediation confirmation. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Gather documents for mediation brief. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email from Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding status of hearing and disclosure statement. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Draft status report. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding mediation brief and status of ongoing auctions. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha and send out mediation brief. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Continue working on status report. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Emails with Ms. Chiang regarding reports and mediation. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Gorrill regarding status of report and other items. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email to Mr. Breslauer regarding mediation. | 0.10<br>400.00/hr | 40.00 |
| 10/14/20 | GEB | Emails with Mr. Duffy and other creditors, finalize status report and arrange for filing. | 0.30<br>400.00/hr | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/20 | GEB | Telephone conference with Mr. Linett regarding retirement account. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with counsel for Banco Popular regarding forbearance and other agreements. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Breslauer and others regarding status of mediation. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from counsel for Banco Popular regarding payment structure. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up items with counsel for banks. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding tax payments. | 0.10 400.00/hr | 40.00 |
| 10/15/20 | GEB | Emails with Mr. Linett regarding mediation and other items. | 0.20 400.00/hr | 80.00 |
| 10/16/20 | GEB | Follow up on status of mediation and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Linett regarding mediation. | 0.10 400.00/hr | 40.00 |
| 10/19/20 | GEB | Email from Mr. Breslauer regarding appearance for mediation, confer with Mr. Smaha regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding status of meeting. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Breslauer regarding mediation and various addresses for phone call tomorrow. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding various pending matters and mediation outlook. | 0.30 400.00/hr | 120.00 |
| | GEB | Ongoing confirmation emails for mediation. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive notice of additional forbearance. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Breslauer regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Review letter from Mr. Linett and work on changes. | 1.80 400.00/hr | 720.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/20 | GEB | Finalize email to Mr. Linett with changes to his letter. | 0.30 400.00/hr | 120.00 |
|  | GEB | Confer with Mr. Smaha regarding letter and status, email top Mr. Linett regarding position change. | 0.30 400.00/hr | 120.00 |
|  | GEB | Finalize email and letter, emails to Mr. Smaha and Mr. Linett regarding additional points. | 0.30 400.00/hr | 120.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding mediation preparations. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Linett regarding mediation. | 0.20 400.00/hr | 80.00 |
|  | GEB | Finalize call with Mr. Linett, receive revised letter and email to Mr. Breslauer regarding same. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Breslauer regarding mediation questions. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Breslauer and follow up emails. | 0.30 400.00/hr | 120.00 |
|  | GEB | Email from Mr. Linett regarding follow up. | 0.10 400.00/hr | 40.00 |
| 10/20/20 | GEB | Email from Mr. Linett regarding status of mediation. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding mediation and status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Prepare for and attend Zoom mediation. | 4.60 400.00/hr | 1,840.00 |
|  | GEB | Email from Mr. Linett and review options. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding procedure. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Breslauer regarding potential agreement. | 0.20 400.00/hr | 80.00 |
|  | JLS | Attend mediation. | 4.30 550.00/hr | 2,365.00 |
| 10/21/20 | GEB | Email from Mr. Linett regarding additional concerns,and research issues. | 0.30 400.00/hr | 120.00 |
|  | GEB | Review materials from marriage settlement agreement and conclude nothing to be done to previous ruling. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/20 | GEB | Review plan and disclosure statement, consider options and review option for conversation. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status of case and potential for defense. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with counsel for US Bank regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | JLS | Review items from Mr. Linett regarding values. | 0.20 550.00/hr | 110.00 |
| | JLS | Telephone conference with Mr. Bravo regarding plan and fund collection items. | 0.20 550.00/hr | 110.00 |
| 10/22/20 | GEB | Various emails from Mr. Linett for review of pending matters and continue efforts to consider reorganization. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding status and forward to Mr. Smaha regarding appeal and issues on conversion. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive letter from US Bank regarding forbearance. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Smaha regarding appeal status and other issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | JLS | Telephone conference with Mr. Bravo regarding plan hearing and items needed to complete. | 0.10 550.00/hr | 55.00 |
| | JLS | Email Mr. Linett regarding plan and disclosure statement items. | 0.10 550.00/hr | 55.00 |
| 10/23/20 | GEB | Lengthy telephone conference with Mr. Linett regarding ongoing efforts to find way to reorganize. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 10/26/20 | GEB | Review status of case and other items, work on potential settlement options or conversion. | 0.20 400.00/hr | 80.00 |
| | GEB | Review tentative ruling. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with opposing counsel from bank regarding tentative and status of documents. | 0.20 400.00/hr | 80.00 |

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 10/26/20 | GEB | Draft email to Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 10/27/20 | GEB | Conference with Mr. Smaha regarding pending hearing and obligations, available dates and other items. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on email and status report regarding dates. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up with Mr. Linett regarding status, email from Mr. Linett regarding same. | 0.30 400.00/hr | 120.00 |
| | GEB | Analyze case, notes and other materials, prepare lengthy response to Mr. Linett and simultaneously work on emails to Mr. Gorrill and Mr. Duffy. | 2.00 400.00/hr | 800.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill regarding proposed dates and reach out to court. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone call to Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | JLS | Confer with Mr. Bravo regarding issues on disclosure opposition issues and release. | 0.20 550.00/hr | 110.00 |
| 10/28/20 | GEB | Telephone conference with Mr. Smaha regarding response to Mr. Linett and status of overall case. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett in response to lengthy email. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on status report to court with proposed dates. | 0.80 400.00/hr | 320.00 |
| | GEB | Revise report and update, arrange for filing. | 0.50 400.00/hr | 200.00 |
| | GEB | Email to Mr. Linett regarding call-in and other items. | 0.10 400.00/hr | 40.00 |
| | JLS | Emails Mr. Linett regarding law interpretation. | 0.10 550.00/hr | 55.00 |
| | JLS | Review of materials regarding issues for plan from Mr. Linett. | 0.20 550.00/hr | 110.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/20 | GEB | Review emails from Mr. Linett and research issues on questions raised. | 0.40 400.00/hr | 160.00 |
| | GEB | Review docket and prepare for hearing this afternoon at 2:00 PM. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on detailed email to Mr. Linett regarding ongoing issues. | 1.40 400.00/hr | 560.00 |
| | GEB | Prepare for and attend hearing. | 1.00 400.00/hr | 400.00 |
| | GEB | Confer with Mr. Smaha regarding results of hearing. | 0.10 400.00/hr | 40.00 |
| | GEB | Review materials on status and attempt to follow up with all interested parties. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding results of hearing and arguments to be presented. | 0.20 400.00/hr | 80.00 |
| | GEB | Ongoing emails with Mr. Linett regarding status. | 0.30 400.00/hr | 120.00 |
| 10/30/20 | GEB | Email from Mr. Smaha regarding analysis of court's orders. | 0.10 400.00/hr | 40.00 |
| | GEB | Review file and update materials for status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Review notes, review status of various matters, confer with Mr. Smaha and prepare for phone call. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review minute order, calendar dates and begin investigation into response. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review minute order and confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Linett regarding work on things. | 0.70 400.00/hr | 280.00 |
| | JLS | Emails regarding disclosure statement with Mr. Linett and issues to be decided by the court. | 0.20 550.00/hr | 110.00 |
| | | For professional services rendered | 64.90 | $27,250.00 |
| | | Previous balance | | $62,337.50 |

|  | Amount |
|---|---|
| Balance due | $89,587.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 8.60 | 550.00 | $4,730.00 |
| Gustavo Bravo | 56.30 | 400.00 | $22,520.00 |

In Reference To:      PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/20 | GEB | Review file regarding calendaring items, work on brief structure with Mr. Smaha and move forward with dates. | 0.20 400.00/hr | 80.00 |
| 11/03/20 | GEB | Email from Ms. Chiang regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Research issues on indubitable equivalent claims. | 0.20 400.00/hr | 80.00 |
| 11/04/20 | GEB | Telephone calls to Mr. Linett and book keeper regarding status. | 0.20 400.00/hr | 80.00 |
| 11/05/20 | JLS | Confer with Mr. Bravo regarding client for debt analysis. | 0.20 550.00/hr | 110.00 |
| | GEB | Confer with Mr. Smaha regarding social security earnings and research regarding same. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding plan treatment of Barbara Linetts' secured claim. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on responsive brief and follow up with Mr. Smaha regarding position. | 0.20 400.00/hr | 80.00 |
| 11/06/20 | GEB | Work on email to Mr. Linett regarding social security results on plan and discussion about legal issues. | 0.70 400.00/hr | 280.00 |
| | GEB | Finalize email and send to Mr. Linett regarding ongoing research on in kind transfer. | 0.70 400.00/hr | 280.00 |
| | GEB | Email from Mr. Linett regarding valuations. | 0.20 400.00/hr | 80.00 |
| 11/10/20 | GEB | Review plan and begin working on opposition. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on opposition to disclosure statement. | 1.00 400.00/hr | 400.00 |
| 11/12/20 | GEB | Confirm receipt of payment, confirm with client and ask about IRS details. | 2.00 400.00/hr | 800.00 |
| | GEB | Emails with Ms. Chiang regarding status. | 0.50 400.00/hr | 200.00 |
| | GEB | Continue working on brief response and analysis on indubitable equivalent. | 0.50 400.00/hr | 200.00 |

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 11/12/20 | GEB | Telephone conference with Mr. Linett regarding status of various pending matters. | 0.30 400.00/hr | 120.00 |
| | GEB | Continue research on indubitable equivalent dispute. | 2.10 400.00/hr | 840.00 |
| 11/13/20 | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Continue work on research and approach to opposition. | 2.00 400.00/hr | 800.00 |
| | GEB | Email to Mr. Linett regarding laws, questions and approach. | 1.40 400.00/hr | 560.00 |
| | GEB | Review disclosure statement and begin working on opposition. | 1.40 400.00/hr | 560.00 |
| 11/17/20 | GEB | Continue work on opposition. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on opposition. | 2.60 400.00/hr | 1,040.00 |
| 11/18/20 | GEB | Work on opposition. | 4.00 400.00/hr | 1,600.00 |
| | GEB | Emails with Mr. Linett regarding status of loans. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on opposition. | 0.60 400.00/hr | 240.00 |
| 11/19/20 | GEB | Work on opposition. | 7.20 400.00/hr | 2,880.00 |
| 11/20/20 | GEB | Work on opposition. | 3.70 400.00/hr | 1,480.00 |
| | GEB | Finalize draft of opposition. | 1.60 400.00/hr | 640.00 |
| | GEB | Emails to Mr. Smaha, Ms. Linett and Ms. Chiang regarding draft of objection and other details. | 0.30 400.00/hr | 120.00 |
| 11/23/20 | JLS | Review and revise opposition to disclosure statement for filing. | 1.10 550.00/hr | 605.00 |
| | JLS | Confer with Mr. Bravo regarding items in opposition. | 0.20 550.00/hr | 110.00 |
| | GEB | Emails from and to Ms. Chiang regarding opposition and declaration and status. | 0.30 400.00/hr | 120.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/23/20 | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on revisions to plan. | 2.00 400.00/hr | 800.00 |
|  | GEB | Further email from Ms. Chiang regarding opposition and declaration. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Ms. Chiang regarding conflicts email and declaration. | 0.10 400.00/hr | 40.00 |
|  | GEB | Research on merger doctrine and secured claim on home where title is held. | 0.30 400.00/hr | 120.00 |
|  | GEB | Finalize draft of opposition. work on declaration for Ms. Chiang and review updated numbers for analysis. | 1.30 400.00/hr | 520.00 |
|  | GEB | Email to Ms. Chiang regarding declarations and status, responses and answer questions. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding stipulation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Finalize opposition with table of contents and other materials, follow up with Mr. Smaha regarding final draft. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email to Mr. Linett regarding opposition and status. | 0.10 400.00/hr | 40.00 |
| 11/24/20 | GEB | Emails with Ms. Chiang regarding phone call. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone call from Mr. Duffy regarding potential stipulation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Ms. Chiang regarding purpose of declaration and details to be provided. | 0.40 400.00/hr | 160.00 |
|  | GEB | Email from Mr. Duffy regarding same. | 0.10 400.00/hr | 40.00 |
|  | GEB | Review changes to disclosure statement opposition. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding factors. | 0.30 400.00/hr | 120.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding stipulation on claim treatment. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Ms. Chiang and emails from Ms. Chiang regarding assumptions and arguments. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/24/20 | GEB | Follow up emails with Mr. Linett. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding various issues, research limited issue on exemption and follow up regarding same. | 0.30 400.00/hr | 120.00 |
|  | GEB | Draft stipulation for treatment of USB claim and status thereof. | 0.50 400.00/hr | 200.00 |
|  | GEB | Emails with Mr. Duffy regarding stipulation and proposed treatment. | 0.20 400.00/hr | 80.00 |
|  | GEB | Follow up telephone calls and emails to Mr. Linett and Ms. Chiang regarding final drafts. | 0.20 400.00/hr | 80.00 |
|  | GEB | Receive and review comments from Mr. Linett regarding change, review same and begin considering. | 0.50 400.00/hr | 200.00 |
| 11/25/20 | GEB | Review and revise declaration draft for Ms. Chiang, finalize and email to Ms. Chiang regarding same. | 0.30 400.00/hr | 120.00 |
|  | GEB | Begin final review of brief in opposition and incorporate Mr. Linett's suggested changes. | 0.30 400.00/hr | 120.00 |
|  | GEB | Email from Ms. Chiang regarding final draft. | 0.10 400.00/hr | 40.00 |
|  | GEB | Continue work on final review. | 1.00 400.00/hr | 400.00 |
|  | GEB | Telephone conference with Mr. Duffy and revise same. | 0.10 400.00/hr | 40.00 |
|  | GEB | Finalize declaration with Ms. Chiang, finalize stipulation with USB and continue working on changes to brief. | 1.50 400.00/hr | 600.00 |
|  | GEB | Email from Mr. Linett regarding lengthy indications on appeal in brief. | 0.20 400.00/hr | 80.00 |
|  | GEB | Receive stipulation filed by USB. | 0.10 400.00/hr | 40.00 |
|  | GEB | Review file regarding pending various matters. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive objection by Ms. Garwood. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding status of litigation. | 0.10 400.00/hr | 40.00 |
| 11/30/20 | GEB | Receive objection from Ms. Linett. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/20 | GEB | Review opposition/objection by Ms. Linett regarding issues on taxation. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Gorrill regarding objection. | 0.10 400.00/hr | 40.00 |
| | GEB | Review arguments in objection and begin preparing thoughts on response. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status of plan. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding agreement. | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | 49.50 | $20,025.00 |
| | | Previous balance | | $89,587.50 |
| | | Balance due | | $109,612.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 1.50 | 550.00 | $825.00 |
| Gustavo Bravo | 48.00 | 400.00 | $19,200.00 |

In Reference To:     PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/20 | JLS | Review of outline of memorandum to from Mr. Linett regarding desires on changes to plan. | 0.30 550.00/hr | 165.00 |
| | GEB | Emails with Mr. Smaha regarding communication from Mr. Linett. | 0.10 400.00/hr | 40.00 |
| | GEB | Review materials and consider options for conference with Mr. Smaha and Mr. Linett regarding response to disclosure statement objections. | 0.20 400.00/hr | 80.00 |
| 12/02/20 | GEB | Review materials and email to Ms. Smith regarding reports and approach to opposition. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding ongoing status. | 0.40 400.00/hr | 160.00 |
| 12/03/20 | JLS | Review of analysis on plan from Mr. Bravo, reply. | 0.30 550.00/hr | 165.00 |
| | JLS | Telephone conference with Mr. Bravo regarding claims. | 0.30 550.00/hr | 165.00 |
| | GEB | Email from Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Smaha regarding reply and arguments to be made. | 0.20 400.00/hr | 80.00 |
| | GEB | Review objection by Garwood and prepare response and consider objection to claim. | 0.50 400.00/hr | 200.00 |
| | GEB | Review opposition by Barbara Linett and work on response. | 1.00 400.00/hr | 400.00 |
| 12/04/20 | GEB | Telephone conference with Mr. Linett regarding status of various pending matters. | 0.60 400.00/hr | 240.00 |
| | GEB | Review materials and continue to work on oppositions. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding items requested. | 0.20 400.00/hr | 80.00 |
| | GEB | Continue working on response. | 1.00 400.00/hr | 400.00 |
| | GEB | Work on reply brief. | 1.00 400.00/hr | 400.00 |
| 12/07/20 | GEB | Work on opposition replies. | 5.60 400.00/hr | 2,240.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/07/20 | GEB | Emails with Mr. Linett regarding issues and filings. | 0.20<br>400.00/hr | 80.00 |
| 12/08/20 | JLS | Review and revise replies to objection. | 0.90<br>550.00/hr | 495.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding reply and email to Mr. Linett regarding same. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Receive notice from US Bank on forbearance. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding response. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding tolling and status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Meeting with Mr. Smaha and review changes to reply brief. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Follow up telephone call with Mr. Smaha, review law and make determinations thereon. | 1.00<br>400.00/hr | 400.00 |
| | GEB | Email to Mr. Linett in response to follow up emails and work on various matters. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Work on revisions to reply brief. | 0.90<br>400.00/hr | 360.00 |
| 12/09/20 | JLS | Confer with Mr. Bravo regarding response on limitations on transfers of property. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Revise reply brief and continue to work on same. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Review materials from estimates in preparation of potential oral argument issues. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Final review of documents and work on reply brief changes. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Final revisions to reply brief. | 0.60<br>400.00/hr | 240.00 |
| | GEB | Emails with Mr. Linett regarding legal research requested. | 0.60<br>400.00/hr | 240.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/09/20 | GEB | Finalize changes to reply brief, confer with Mr. Smaha and send final draft to Mr. Linett. | 2.30 400.00/hr | 920.00 |
| | GEB | Review items to do and receive email from Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Review materials regarding claims. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Linett, finalize change and discuss filing with Mr. Linett. | 0.10 400.00/hr | 40.00 |
| | GEB | Check on status of reports. | 0.10 400.00/hr | 40.00 |
| 12/10/20 | GEB | Receive and review reply brief. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| 12/11/20 | GEB | Finalize review of reports, emails with Ms. Smith regarding final changes and items. | 0.30 400.00/hr | 120.00 |
| | GEB | Review reply brief. | 0.50 400.00/hr | 200.00 |
| | GEB | Email to Ms. Chiang regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Research issues on exemptions. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Ms. Chiang regarding plan and disclosure statement. | 0.20 400.00/hr | 80.00 |
| 12/14/20 | JLS | Review of materials from Mr. Linett regarding saleable's. | 0.20 550.00/hr | 110.00 |
| | JLS | Confer with Mr. Bravo regarding issues on salable's. | 0.10 550.00/hr | 55.00 |
| | GEB | Email from Ms. Chiang regarding status of case and arguments on trust. | 0.20 400.00/hr | 80.00 |
| | GEB | Confirm hearing on 17th and confer with Ms. Chiang regarding status of arguments. | 0.10 400.00/hr | 40.00 |
| | GEB | Review oppositions and replies, prepare for hearing. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding hearing status. | 0.10 400.00/hr | 40.00 |

|          |     |                                                                                    | Hrs/Rate         | Amount |
|----------|-----|------------------------------------------------------------------------------------|------------------|--------|
| 12/14/20 | GEB | Review rules for appearances.                                                      | 0.10 400.00/hr   | 40.00  |
|          | GEB | Telephone conference with Ms. Chiang regarding decision and status.                | 0.30 400.00/hr   | 120.00 |
|          | GEB | Review materials on hearing, confer with Mr. Smaha and review docket.              | 0.20 400.00/hr   | 80.00  |
|          | GEB | Telephone call to court regarding status.                                          | 0.10 400.00/hr   | 40.00  |
| 12/15/20 | JLS | Confer with Mr. Bravo regarding tentative ruling and alternatives.                 | 0.40 550.00/hr   | 220.00 |
|          | GEB | Telephone conference with Ms. Chiang regarding ongoing research.                   | 0.20 400.00/hr   | 80.00  |
|          | GEB | Review tentative ruling, confer with Mr. Smaha regarding status.                   | 0.50 400.00/hr   | 200.00 |
|          | GEB | Email to Mr. Linett regarding tentative ruling.                                    | 0.10 400.00/hr   | 40.00  |
|          | GEB | Email to Mr. Smaha regarding status.                                               | 0.20 400.00/hr   | 80.00  |
| 12/16/20 | JLS | Follow up on analysis for court.                                                   | 0.20 550.00/hr   | 110.00 |
|          | JLS | Confer with Mr. Bravo regarding issues on disclosure statement.                    | 0.30 550.00/hr   | 165.00 |
|          | GEB | Meeting with Mr. Smaha regarding status.                                           | 0.30 400.00/hr   | 120.00 |
|          | GEB | Review proof of claim and secured status claims.                                   | 0.20 400.00/hr   | 80.00  |
|          | GEB | Emails from Mr. Smaha and Ms. Chiang regarding plan provisions.                    | 0.20 400.00/hr   | 80.00  |
|          | GEB | Email from Mr. Linett regarding tentative.                                         | 0.10 400.00/hr   | 40.00  |
|          | GEB | Email from Ms. Chiang and review notes.                                            | 0.20 400.00/hr   | 80.00  |
|          | GEB | Work on objection to claim, finalize same.                                         | 0.80 400.00/hr   | 320.00 |
|          | GEB | Review notes for hearing from Ms. Chiang and present to Mr. Smaha.                 | 0.20 400.00/hr   | 80.00  |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/20 | GEB | Email to Mr. Linett regarding conference call status, discussion points and objection to claim, Garwood. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding objection and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett and review same regarding tentative ruling, review tentative ruling. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference and emails with Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Meeting with Mr. Smaha regarding options on litigation and status. | 0.40 400.00/hr | 160.00 |
| | GEB | Receive and review updated tentative ruling, no changes noticed. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Linett regarding status. | 0.40 400.00/hr | 160.00 |
| 12/17/20 | JLS | Conference call regarding disclosure and plan. | 0.80 550.00/hr | 440.00 |
| | JLS | Conference follow up on call into disclosure statement. | 0.70 550.00/hr | 385.00 |
| | GEB | Continue efforts to prepare for hearing. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference with Mr. Smaha and Mr. Linett regarding status of plan, options going forward and other issues to discuss. | 0.70 400.00/hr | 280.00 |
| | GEB | Research Hebrank information and email to Mr. Linett regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Email with Mr. Linett regarding telephonic hearing. | 0.10 400.00/hr | 40.00 |
| | GEB | Email with Mr. Gorrill regarding hearing. | 0.10 400.00/hr | 40.00 |
| | GEB | Attend hearing on disclosure statement. | 1.70 400.00/hr | 680.00 |
| | GEB | Telephone conference with Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Smaha regarding results of hearing. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Ms. Chiang regarding status. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/20 | GEB | Email to Mr. Linett regarding Hebrank and options. | 0.10<br>400.00/hr | 40.00 |
| 12/18/20 | GEB | Telephone conference with Mr. Duffy regarding results of hearing. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding future plan and telephone conference with Mr. Linett regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Ms. Chiang regarding tax issues. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Lengthy telephone conference with Ms. Chiang regarding structure of potential plans. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Receive and review minute orders. | 0.10<br>400.00/hr | 40.00 |
| 12/22/20 | GEB | Receive and review lodged order. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding objection. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status of plan. | 0.10<br>400.00/hr | 40.00 |
| 12/24/20 | JLS | Emails Mr. Linett regarding year end matters and timing. | 0.20<br>550.00/hr | 110.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 38.10 | $15,975.00 |
| Previous balance | | | $109,612.50 |
| Balance due | | | $125,587.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 4.90 | 550.00 | $2,695.00 |
| Gustavo Bravo | 33.20 | 400.00 | $13,280.00 |

In Reference To:     PLAN & DISCLOSURE STATEMENT

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/04/21 | GEB | Telephone conference with Mr. Gorrill regarding status of bankruptcy plans. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive and review order, confer with Mr. Smaha and telephone call to Mr. Linett regarding same. | 0.20 400.00/hr | 80.00 |
|  | GEB | Receive new Chapter 11 plan filed by creditors. | 0.10 400.00/hr | 40.00 |
| 01/05/21 | JLS | Confer with Mr. Bravo regarding plan as amended with items to review and complete. | 0.30 550.00/hr | 165.00 |
|  | GEB | Receive and review disclosure statement and exhibits. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status of plan. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding status of plan. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding plan status and ongoing strategy. | 0.20 400.00/hr | 80.00 |
|  | GEB | Receive and review notice of deficiencies. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding ongoing status. | 0.10 400.00/hr | 40.00 |
| 01/06/21 | GEB | Email from Mr. Linett regarding status of various pending matters. | 0.20 400.00/hr | 80.00 |
|  | GEB | Begin review of plan and disclosure statement, review minute order regarding deadlines and follow up on pending matters. | 0.50 400.00/hr | 200.00 |
|  | GEB | Continue review of materials and begin response to email. | 0.30 400.00/hr | 120.00 |
|  | GEB | Determine opposition dates, review materials and continue review of disclosure statement. | 0.30 400.00/hr | 120.00 |
|  | GEB | Respond to email from Mr. Linett, review materials and follow up on budget. | 0.50 400.00/hr | 200.00 |
|  | GEB | Continue review of disclosure statement. | 0.20 400.00/hr | 80.00 |
|  | GEB | Complete full review of disclosure statement and plan changes by Barbara Linett. | 0.60 400.00/hr | 240.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/06/21 | GEB | Review and research items on disclosure statement and plan and compare with financial analysis. | 0.50 400.00/hr | 200.00 |
| | GEB | Email to Mr. Smaha regarding disclosure statement. | 0.10 400.00/hr | 40.00 |
| 01/07/21 | JPT | Conference with Mr. Bravo regarding strategy for modifying trust structure as intentionally defective for tax purposes and reserving rights of the debtor and related issues to avoid conversion. | 0.20 325.00/hr | 65.00 |
| | JLS | Review of creditors first amended liquidating plan and liquidating trust. | 1.20 550.00/hr | 660.00 |
| | GEB | Emails with Mr. Smaha regarding disclosure statement and plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Meeting with Mr. Smaha regarding issues with plan and alternatives. | 0.90 400.00/hr | 360.00 |
| | GEB | Continue to review language, consider opposition routes. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone call to Mr. Gorrill regarding issues, leave message. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on email to Ms. Chiang. | 2.20 400.00/hr | 880.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding status. | 0.30 400.00/hr | 120.00 |
| | GEB | Telephone conference with Ms. Chiang regarding status of plan and comments on emails. | 0.30 400.00/hr | 120.00 |
| 01/08/21 | GEB | Review materials regarding status on locations. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on opposition to disclosure statement. | 0.50 400.00/hr | 200.00 |
| 01/11/21 | GEB | Consider timeline for opposition and establish dates. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Smaha regarding suggestion on plan to Mr. Linett. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding plan objection and other details. | 0.10 400.00/hr | 40.00 |

|          |     |                                                                                                          | Hrs/Rate          | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------|-------------------|--------|
| 01/11/21 | GEB | Confer with Mr. Smaha regarding details to be explained.                                                 | 0.20 400.00/hr    | 80.00  |
|          | GEB | Work on opposition to disclosure statement, confer with Mr. Smaha and prepare notes for telephone conference with Mr. Linett. | 0.60 400.00/hr | 240.00 |
|          | GEB | Email to Mr. Linett regarding items for tomorrow.                                                        | 0.10 400.00/hr    | 40.00  |
|          | GEB | Email to Ms. Chiang regarding additional thoughts on oppositions.                                        | 0.20 400.00/hr    | 80.00  |
| 01/12/21 | JLS | Email Mr. Linett regarding plan.                                                                         | 0.10 550.00/hr    | 55.00  |
|          | GEB | Emails from Mr. Linett regarding plan and status.                                                        | 0.20 400.00/hr    | 80.00  |
|          | GEB | Review materials for disclosure statement and plan, review additional emails and set up call with Mr. Linett. | 0.20 400.00/hr | 80.00  |
|          | GEB | Lengthy telephone conference with Mr. Linett regarding plan and issues regarding same.                   | 0.70 400.00/hr    | 280.00 |
|          | GEB | Continue working on items regarding status.                                                              | 0.20 400.00/hr    | 80.00  |
|          | GEB | Work on objection to disclosure statement, research on exemption and application.                        | 2.10 400.00/hr    | 840.00 |
| 01/13/21 | GEB | Emails with Ms. Chiang regarding status of plan and tax consequences.                                    | 0.20 400.00/hr    | 80.00  |
|          | GEB | Work on opposition to disclosure statement.                                                              | 0.20 400.00/hr    | 80.00  |
|          | GEB | Conference with Ms. Chiang regarding response.                                                           | 1.50 400.00/hr    | 600.00 |
|          | GEB | Continue working on opposition.                                                                          | 1.50 400.00/hr    | 600.00 |
|          | GEB | Email from Mr. Linett regarding status of documents.                                                     | 0.20 400.00/hr    | 80.00  |
|          | GEB | Work on opposition to disclosure statement.                                                              | 1.80 400.00/hr    | 720.00 |
| 01/14/21 | JLS | Review of court ruling and email on appeal.                                                              | 0.10 550.00/hr    | 55.00  |
|          | GEB | Various emails from Mr. Linett regarding opposition.                                                     | 0.30 400.00/hr    | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/14/21 | GEB | Work on opposition. | 3.00<br>400.00/hr | 1,200.00 |
| | GEB | Telephone conference with Mr. Linett regarding opposition. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Ms. Chiang regarding status of declaration. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Continue working on opposition. | 3.10<br>400.00/hr | 1,240.00 |
| | GEB | Finalize draft of opposition, confer with Ms. Chiang regarding declaration, review same and finalize drafts. | 2.00<br>400.00/hr | 800.00 |
| 01/15/21 | JLS | Review and revise opposition. | 0.90<br>550.00/hr | 495.00 |
| | GEB | Emails with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Smaha regarding plan status, revise opposition, confer with Mr. Smaha, email to Mr. Linett and Mr. Smaha, emails with Ms. Chiang and conclude status. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Emails with Mr. Linett and Mr. Smaha regarding plan status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Duffy regarding plan status. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Work on changes to documents. | 0.70<br>400.00/hr | 280.00 |
| | GEB | Finalize draft. | 0.60<br>400.00/hr | 240.00 |
| 01/19/21 | JLS | Prepare language for declaration on IDITs. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Conference call with Mr. Linett regarding opposition to plan and considerations. | 0.60<br>550.00/hr | 330.00 |
| | JLS | Review of revised Chiang declaration as revised, reply. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of revised response in contemplation of meeting with Mr. Linett. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Zoom meeting with Mr. Bravo regarding changes to reply on plan. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Conference call with accountants regarding use of IDITs. | 0.40<br>550.00/hr | 220.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/19/21 | GEB | Email with Mr. Linett regarding status of opposition and final comments. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Smaha regarding disclosure statement status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Conference with Mr. Smaha and update changes to brief. | 0.30 400.00/hr | 120.00 |
|  | GEB | Finalize revisions to documents. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Smaha, Ms. Chiang and Mr. Evans, confer with Mr. Smaha and prepare changed language to declaration. | 0.50 400.00/hr | 200.00 |
|  | GEB | Follow up emails. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Smaha and Ms. Chiang regarding adequate language. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding follow up on judgment and status of disclosure statement. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails regarding status of language to be used with Mr. Chiang and Mr. Smaha. | 0.30 400.00/hr | 120.00 |
|  | GEB | Email from Mr. Linett regarding ongoing issues. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Chiang regarding final draft of declaration. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Smaha, Mr. Linett and others regarding status of disclosure statement and ongoing efforts. | 0.50 400.00/hr | 200.00 |
|  | GEB | Final revision to opposition. | 0.10 400.00/hr | 40.00 |
|  | GEB | Final draft of declaration, final documents and arrange for filing. | 0.20 400.00/hr | 80.00 |
|  | GEB | Finalize all documents, email from Ms. Chiang, review all and submit. | 0.30 400.00/hr | 120.00 |
|  | GEB | Email to staff regarding filing. | 0.10 400.00/hr | 40.00 |
| 01/20/21 | GEB | Check on status of filings. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Chiang regarding status and emails with Mr. Linett regarding same. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/20/21 | GEB | Telephone conference with Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Smaha and Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| 01/21/21 | JLS | Emails regarding continuance of hearing and related items. | 0.10 550.00/hr | 55.00 |
|  | GEB | Emails with Mr. Smaha and Mr. Linett regarding status of opposition and continuance, email to Mr. Gorrill regarding same. | 0.30 400.00/hr | 120.00 |
|  | GEB | Follow up on status of mediation and liquidating plan with Mr. Smaha and Mr. Gorrill. | 0.20 400.00/hr | 80.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett regarding various operations questions. | 0.30 400.00/hr | 120.00 |
|  | GEB | Telephone call to Mr. Gorrill regarding stipulation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill, review stipulation and sign off on order. | 0.20 400.00/hr | 80.00 |
| 01/22/21 | JLS | Emails Mr. Linett regarding earnings. | 0.20 550.00/hr | 110.00 |
|  | GEB | Telephone conference with court regarding hearing and submitted stipulation. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding challenge of plan. | 0.20 400.00/hr | 80.00 |
|  | GEB | Follow up on various pending matters. | 0.20 400.00/hr | 80.00 |
| 01/25/21 | GEB | Telephone call to court regarding hearing later this week. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive and review order on hearing. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive and review tentative ruling and plan mediation offer. | 0.20 400.00/hr | 80.00 |
| 01/26/21 | JLS | Review of tentative ruling. | 0.10 550.00/hr | 55.00 |
|  | JLS | Review of materials for Mr. Linett regarding probable mediation outline. | 0.20 550.00/hr | 110.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/26/21 | JLS | Confer with Mr. Bravo regarding possible mediation scenario. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Review of outline for mediation. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Telephone conference with Mr. Linett regarding possible mediation stipulation and related issues. | 0.30<br>550.00/hr | 165.00 |
|  | GEB | Emails with Mr. Linett regarding status of litigation, plan hearing and status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Follow up emails regarding hearings. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding position on mediation and status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding mediation options. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill, Mr. Linett and Mr. Smaha regarding mediation options. | 0.60<br>400.00/hr | 240.00 |
|  | GEB | Telephone call and email to Ms. Smith regarding operating report. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding status of potential actions. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Draft email to Mr. Linett regarding status of potential mediation. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Telephone calls to Mr. Linett regarding mediation. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Lengthy Telephone conference with Mr. Linett regarding mediation. | 0.40<br>400.00/hr | 160.00 |
|  | GEB | Telephone conference with Mr. Gorrill regarding mediation. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Emails with Ms. Chiang regarding status. | 0.20<br>400.00/hr | 80.00 |
| 01/27/21 | JLS | Emails regarding plan outline. | 0.10<br>550.00/hr | 55.00 |
|  | GEB | Telephone call follow up with Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding mediation efforts. | 0.10<br>400.00/hr | 40.00 |

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 01/27/21 | GEB | Continue working on potential responses with Mr. Linett. | | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding status. | | 0.20 400.00/hr | 80.00 |
| 01/28/21 | JLS | Review of stipulation on plan discussions, confer with Mr. Bravo regarding same. | | 0.10 550.00/hr | 55.00 |
| | GEB | Telephone call to court regarding hearing dates. | | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status of options. | | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status of documents. | | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Gorrill regarding continuance, confer with Mr. Linett and confer with Mr. Smaha regarding same and approve. | | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Gorrill regarding stipulation okay and further details on mediation. | | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Koch regarding status of hearings. | | 0.10 400.00/hr | 40.00 |
| | GEB | Receive and review stipulation and telephone conference with Mr. Gorrill regarding order. | | 0.10 400.00/hr | 40.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding status. | | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding additional issues with Barbara Linett and ongoing problems with mediating a solution. | | 0.20 400.00/hr | 80.00 |
| 01/29/21 | GEB | Emails with US Bank regarding plan status. | | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill regarding status. | | 0.10 400.00/hr | 40.00 |
| | | For professional services rendered | | 48.90 | $20,430.00 |
| | | Previous balance | | | $125,587.50 |
| | | Balance due | | | $146,017.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 5.90 | 550.00 | $3,245.00 |
| Gustavo Bravo | 42.80 | 400.00 | $17,120.00 |
| John Paul Teague | 0.20 | 325.00 | $65.00 |

In Reference To:     PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/21 | JLS | Emails Mr. Linett regarding items needed. | 0.20 550.00/hr | 110.00 |
| | JLS | Confer with Mr. Bravo regarding pool trust. | 0.30 550.00/hr | 165.00 |
| | JLS | Review of court order. | 0.10 550.00/hr | 55.00 |
| | GEB | Telephone conference with Mr. Smaha, review emails and get up to speed on potential plan/trust issues for use of Norton Trust. | 0.30 400.00/hr | 120.00 |
| | GEB | Review email and consider responses with Mr. Smaha on trust and on litigation assistance. | 0.10 400.00/hr | 40.00 |
| | GEB | Review Norton matters, confer with Mr. Smaha and begin pulling information. | 0.20 400.00/hr | 80.00 |
| 02/02/21 | JLS | Emails Mr. Linett regarding trust form for plan. | 0.10 550.00/hr | 55.00 |
| | GEB | Review Norton Trust and begin over-broad review of same. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding plan status and ongoing efforts to resolve disputes. | 0.20 400.00/hr | 80.00 |
| | GEB | Review Norton Trust regarding use as form for new plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Review various emails with Mr. Linett, confer with Mr. Smaha and follow up. | 0.30 400.00/hr | 120.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding trust status and other items. | 0.30 400.00/hr | 120.00 |
| | GEB | Review notes and items regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| 02/03/21 | JLS | Review of memorandum on trust. | 0.20 550.00/hr | 110.00 |
| | GEB | Confer with Mr. Smaha regarding response to Mr. Linett and follow up on various matters. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/21 | GEB | Work on email to Mr. Linett regarding status and discussions. | 1.30 400.00/hr | 520.00 |
|  | GEB | Continue working on email to Mr. Linett. | 0.70 400.00/hr | 280.00 |
|  | GEB | Finalize email to Mr. Linett regarding options moving forward. | 0.50 400.00/hr | 200.00 |
|  | GEB | Email from Mr. Smaha regarding analysis and status. | 0.10 400.00/hr | 40.00 |
| 02/04/21 | JLS | Follow up Mr. Linett regarding trust provisions. | 0.10 550.00/hr | 55.00 |
|  | GEB | Confer with Mr. Smaha regarding status of decision and timeline. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding decisions to make. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from Mr. Linett regarding plan and status. | 0.20 400.00/hr | 80.00 |
| 02/05/21 | JLS | Confer with Mr. Bravo regarding plan responses. | 0.10 550.00/hr | 55.00 |
|  | JLS | Email Mr. Linett regarding plan. | 0.10 550.00/hr | 55.00 |
|  | GEB | Confer with Mr. Smaha regarding emails from Mr. Linett and approach to efforts to resolve. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone call to Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Draft response to Mr. Linett regarding various emails. | 1.70 400.00/hr | 680.00 |
|  | GEB | Email from Mr. Linett regarding liquidations. | 0.10 400.00/hr | 40.00 |
| 02/08/21 | JLS | Review of materials from Mr. Linett. | 0.20 550.00/hr | 110.00 |
|  | JLS | Confer with Mr. Bravo regarding liquidating trust concepts. | 0.20 550.00/hr | 110.00 |
|  | GEB | Email from Mr. Linett regarding status of negotiations and other items | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/08/21 | GEB | Review materials and analyze Mr. Linett's position. | 0.30 400.00/hr | 120.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status of hearing and other matters. | 0.20 400.00/hr | 80.00 |
| 02/09/21 | JLS | Review of tentative ruling. | 0.10 550.00/hr | 55.00 |
|  | JLS | Review of email from Mr. Linett regarding negotiation. | 0.20 550.00/hr | 110.00 |
|  | JLS | Confer with Mr. Bravo regarding trust provisions for debtor discussion and comparison. | 0.40 550.00/hr | 220.00 |
|  | JLS | Telephone conference with Mr. Linett regarding plan. | 0.50 550.00/hr | 275.00 |
|  | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding trust. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding issues on settlement. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding conversion options. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett and Mr. Smaha regarding plan provisions as options. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding various other details. | 0.20 400.00/hr | 80.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett and Mr. Smaha regarding plan moving forward. | 0.50 400.00/hr | 200.00 |
|  | GEB | Finalize status report and send out. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on trust agreement. | 0.50 400.00/hr | 200.00 |
| 02/10/21 | JLS | Email Mr. Linett regarding factual items for consideration in trust. | 0.10 550.00/hr | 55.00 |
|  | GEB | Work on liquidating trust agreement. | 2.30 400.00/hr | 920.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/10/21 | GEB | Telephone conference with Mr. Duffy regarding pending hearings. | 0.20<br>400.00/hr | 80.00 |
| 02/11/21 | JLS | Confer with Mr. Bravo regarding hearing. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Attend hearing on plan status. | 0.70<br>550.00/hr | 385.00 |
|  | GEB | Confer with Mr. Smaha regarding hearing and overall status of plan. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Gorrill regarding status of liquidating trust. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Follow up telephone call to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Follow up with Mr. Smaha, Mr. Duffy and Mr. Gorrill on status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on liquidating trust. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Work on trust and confer with Mr. Smaha regarding same. | 0.20<br>400.00/hr | 80.00 |
| 02/12/21 | GEB | Telephone conference with Mr. Gorrill regarding various pending matters. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status of plan. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Work on trust. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding status of various pending matters. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on trust. | 2.60<br>400.00/hr | 1,040.00 |
| 02/16/21 | GEB | Work on liquidating trust. | 1.00<br>400.00/hr | 400.00 |
| 02/18/21 | GEB | Work on trust. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on trust. | 3.30<br>400.00/hr | 1,320.00 |
|  | GEB | Finalize language of trust and attachment samples. | 0.30<br>400.00/hr | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/19/21 | JLS | Work on Debtors Pool Trust, redrafts of provisions and powers. | 3.00 550.00/hr | 1,650.00 |
| | JLS | Email response regarding trust to Mr. Linett. | 0.10 550.00/hr | 55.00 |
| | GEB | Confer with Mr. Smaha regarding status of trust. | 0.20 400.00/hr | 80.00 |
| | GEB | Review procedures and begin changes to trust. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding agreement. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on changes to trust. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Smaha regarding status of plan and trust. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on changes to trust. | 0.50 400.00/hr | 200.00 |
| | GEB | Emails with Mr. Gorrill regarding ongoing efforts to settle. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on changes to trust. | 0.30 400.00/hr | 120.00 |
| 02/22/21 | JLS | Emails Mr. Linett regarding status. | 0.20 550.00/hr | 110.00 |
| | GEB | Work on revisions to trust. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone conference with Mr. Duffy regarding plan structure. | 0.10 400.00/hr | 40.00 |
| | GEB | Continue working on trust changes. | 4.30 400.00/hr | 1,720.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 02/23/21 | JLS | Further revision of Pool Trust. | 2.00 550.00/hr | 1,100.00 |
| | JLS | Confer with Mr. Bravo regarding trust and plan coordination. | 0.50 550.00/hr | 275.00 |
| | GEB | Confer with Mr. Smaha regarding status of trust. | 0.10 400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/23/21 | GEB | Receive changes and begin process. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding status of tolling. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding plan related to liquidating trust. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding tolling issue. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding changes to trust and other items. | 0.30 400.00/hr | 120.00 |
|  | GEB | Work on revisions to trust. | 2.00 400.00/hr | 800.00 |
| 02/24/21 | JLS | Continued preparation of trust with comments. | 0.90 550.00/hr | 495.00 |
|  | JLS | Confer with Mr. Bravo regarding plan and trust coordination. | 0.20 550.00/hr | 110.00 |
|  | JLS | Telephone conference with Mr. Gorrill regarding trust. | 0.20 550.00/hr | 110.00 |
|  | GEB | Finalize revisions to trust, confer with Mr. Smaha and prepare to email to Mr. Linett and Mr. Gorrill. | 2.60 400.00/hr | 1,040.00 |
|  | GEB | Email from Mr. Smaha regarding review of status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from Mr. Linett regarding status. | 0.30 400.00/hr | 120.00 |
| 02/25/21 | JLS | Review of response from Mr. Linett regarding trust draft. | 0.20 550.00/hr | 110.00 |
|  | JLS | Confer with Mr. Bravo regarding additional items to include in trust. | 0.20 550.00/hr | 110.00 |
|  | GEB | Email to Mr. Smaha regarding Mr. Linett's response. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding response to Mr. Linett and other ideas. | 0.20 400.00/hr | 80.00 |
| 02/26/21 | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on revisions to trust. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/26/21 | GEB | Email from Mr. Gorrill regarding trust draft. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Draft email to Mr. Linett regarding benefit. | 0.70<br>400.00/hr | 280.00 |
|  | GEB | Email from Mr. Smaha regarding Gorrill response. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Follow up emails with Mr. Smaha regarding discharge. | 0.20<br>400.00/hr | 80.00 |
|  | For professional services rendered |  | 48.90 | $21,240.00 |
|  | Previous balance |  |  | $146,017.50 |
|  | Balance due |  |  | $167,257.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 11.20 | 550.00 | $6,160.00 |
| Gustavo Bravo | 37.70 | 400.00 | $15,080.00 |

In Reference To:     PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/21 | JLS | Review of benefits list. | 0.10 550.00/hr | 55.00 |
| | GEB | Emails regarding status of plan and trust. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Review materials from discussions with Mr. Smaha and update trust. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on revisions to trust and adding details for attachments. | 2.70 400.00/hr | 1,080.00 |
| | GEB | Email to Mr. Linett and from Mr. Linett regarding positions. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Duffy and Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
| 03/02/21 | JLS | Telephone conference with Mr. Linett regarding plan items for trust. | 0.30 550.00/hr | 165.00 |
| | GEB | Emails regarding pending trust changes. | 0.20 400.00/hr | 80.00 |
| | GEB | Prepare redline at Mr. Linett's request and submit new draft by email. | 0.30 400.00/hr | 120.00 |
| | GEB | Receive email from Mr. Linett regarding comments on trust and issues. | 0.10 400.00/hr | 40.00 |
| | GEB | Review comments and other items from Dana Linett to trust, email to Mr. Smaha regarding same. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on response to Mr. Linett, take part in call with Mr. Smaha and notes updated. | 0.50 400.00/hr | 200.00 |
| | GEB | Revise trust. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize email to Mr. Linett regarding changes to trust. | 1.00 400.00/hr | 400.00 |
| 03/03/21 | JLS | Review of emails from Mr. Linett regarding questions on the trust, reply. | 0.20 550.00/hr | 110.00 |
| | JLS | Further emails from Mr. Linett regarding items to add to trust. | 0.20 550.00/hr | 110.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/03/21 | JLS | Emails Mr. Bravo regarding questions to be answered for Linett. | 0.20 550.00/hr | 110.00 |
|  | JLS | Email Mr. Linett regarding commission schedule. | 0.10 550.00/hr | 55.00 |
|  | GEB | Various emails regarding status of documents. | 0.40 400.00/hr | 160.00 |
|  | GEB | Confer with Mr. Smaha and update email to Mr. Linett and Mr. Smaha regarding moving forward. | 0.20 400.00/hr | 80.00 |
|  | GEB | Follow up emails and confer with Mr. Smaha regarding same. | 0.30 400.00/hr | 120.00 |
|  | GEB | Emails with Mr. Smaha and Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Revise language and email to Mr. Smaha and Mr. Linett regarding language. | 0.30 400.00/hr | 120.00 |
| 03/04/21 | JLS | Confer with Mr. Bravo regarding house sale provisions. | 0.20 550.00/hr | 110.00 |
|  | JLS | Follow up on language for real property buy-out. | 0.20 550.00/hr | 110.00 |
|  | JLS | Review of emails Mr. Gorrill regarding trust. | 0.10 550.00/hr | 55.00 |
|  | GEB | Email from Mr. Linett and prepare response. | 0.40 400.00/hr | 160.00 |
|  | GEB | Confer with Mr. Smaha, revise trust and prepare new email to Mr. Linett regarding concerns. | 0.60 400.00/hr | 240.00 |
|  | GEB | Revise materials again on trust, confer with Mr. Smaha and finalize email to Mr. Linett. | 0.20 400.00/hr | 80.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett regarding trust. | 0.80 400.00/hr | 320.00 |
|  | GEB | Finalize changes to trust. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Finalize draft of trust to send to opposing counsel. | 0.50 400.00/hr | 200.00 |
|  | GEB | Email to Mr. Linett regarding trust and other details. | 0.10 400.00/hr | 40.00 |

|          |     |                                                                                      | Hrs/Rate        | Amount |
|----------|-----|--------------------------------------------------------------------------------------|-----------------|--------|
| 03/04/21 | GEB | Email to Mr. Gorrill regarding trust and status.                                     | 0.10 400.00/hr  | 40.00  |
|          | GEB | Email from Mr. Smaha regarding Mr. Gorrill regarding status of trust.                | 0.10 400.00/hr  | 40.00  |
|          | GEB | Email to Mr. Duffy regarding trust.                                                  | 0.10 400.00/hr  | 40.00  |
| 03/05/21 | GEB | Emails from Mr. Gorrill and Mr. Smaha regarding status of trust and extensions.      | 0.20 400.00/hr  | 80.00  |
|          | GEB | Telephone call to court regarding hearing dates.                                     | 0.10 400.00/hr  | 40.00  |
| 03/08/21 | GEB | Confer with Mr. Smaha regarding status of documents and agreement.                   | 0.10 400.00/hr  | 40.00  |
|          | GEB | Telephone call to Mr. Gorrill regarding comments.                                    | 0.10 400.00/hr  | 40.00  |
| 03/09/21 | GEB | Email to Mr. Gorrill regarding continuances.                                         | 0.10 400.00/hr  | 40.00  |
|          | GEB | Follow up emails with Mr. Gorrill.                                                   | 0.20 400.00/hr  | 80.00  |
| 03/10/21 | JLS | Emails Mr. Gorrill regarding trust provision.                                        | 0.20 550.00/hr  | 110.00 |
|          | JLS | Review of questions and responses from Mr. Linett on properties.                    | 0.30 550.00/hr  | 165.00 |
|          | JLS | Confer with Mr. Bravo regarding answer responses.                                    | 0.10 550.00/hr  | 55.00  |
|          | GEB | Emails with Mr. Gorrill and Mr. Smaha regarding intentionally defective features.   | 0.20 400.00/hr  | 80.00  |
|          | GEB | Review email from Mr. Linett and begin response.                                     | 1.20 400.00/hr  | 480.00 |
|          | GEB | Telephone conference with Mr. Smaha regarding clarifications.                        | 0.20 400.00/hr  | 80.00  |
|          | GEB | Follow up email to Mr. Linett with clarifications.                                   | 0.20 400.00/hr  | 80.00  |
|          | GEB | Re-submit stipulation.                                                               | 0.10 400.00/hr  | 40.00  |
|          | GEB | Emails from Mr. Duffy and Mr. Gorrill regarding agreement.                           | 0.10 400.00/hr  | 40.00  |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/15/21 | GEB | Received order and confirm hearings continued. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Smaha and Mr. Linett regarding use of liquidating trustee. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett and Mr. Smaha regarding hearings and consignments. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Gorrill regarding next steps. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails regarding status of trust with Mr. Gorrill and Mr. Smaha. | 0.20<br>400.00/hr | 80.00 |
|  | JLS | Emails Mr. Linett regarding plan and trustee selection. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Follow up items on plan with Mr. Linett. | 0.20<br>550.00/hr | 110.00 |
| 03/16/21 | GEB | Telephone conference with Mr. Smaha regarding status of litigation and other matters. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding position on follow up. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Smaha regarding status of negotiations. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha and follow up with Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | JLS | Emails regarding plan negotiation. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Confer with Mr. Bravo regarding issues on negotiation and timing. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Review of items from Mr. Linett, go over same in response. | 0.30<br>550.00/hr | 165.00 |
|  | JLS | Confer with Mr. Bravo regarding plan negotiation. | 0.20<br>550.00/hr | 110.00 |
| 03/17/21 | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| 03/22/21 | GEB | Email to Mr. Smaha and Mr. Gorrill regarding discussions and follow up status matters. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Receive response from Mr. Smaha, follow up telephone call to Mr. Gorrill. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/22/21 | GEB | Email from Mr. Gorrill and discussions regarding further extension and review letter regarding same. | 0.20 400.00/hr | 80.00 |
| 03/23/21 | JLS | Review of letter from Mr. Gorrill regarding response to trust. | 0.30 550.00/hr | 165.00 |
|  | JLS | Confer with Mr. Bravo regarding plan items. | 0.10 550.00/hr | 55.00 |
|  | GEB | Email from Mr. Smaha regarding Gorrill communications. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Duffy regarding provisions. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review letter from Mr. Gorrill in detail and prepare notes. | 1.00 400.00/hr | 400.00 |
|  | GEB | Confer with Mr. Smaha regarding letter and email to Mr. Linett regarding same. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review requirements for documents. | 0.10 400.00/hr | 40.00 |
| 03/24/21 | JLS | Review of Mr. Linett's comments on plan. | 0.30 550.00/hr | 165.00 |
|  | JLS | Confer with Mr. Bravo regarding trust changes based on Gorrill letter. | 0.90 550.00/hr | 495.00 |
|  | JLS | Telephone conference with Mr. Gorrill regarding trust rewrites. | 0.20 550.00/hr | 110.00 |
|  | GEB | Review emails from Mr. Linett. | 0.30 400.00/hr | 120.00 |
|  | GEB | Meeting with Mr. Smaha regarding changes to trust agreement. | 0.90 400.00/hr | 360.00 |
|  | GEB | Review status of hearings, confer with Mr. Smaha regarding status report, telephone call to Mr. Gorrill and begin work on changes to trust. | 0.30 400.00/hr | 120.00 |
|  | GEB | Work on revisions to trust. | 2.50 400.00/hr | 1,000.00 |
|  | GEB | Finalize draft and email to Mr. Smaha for redline. | 0.10 400.00/hr | 40.00 |
| 03/26/21 | GEB | Email to Mr. Gorrill with trust. | 0.20 400.00/hr | 80.00 |

|          |     |                                                                                              | Hrs/Rate            | Amount      |
|----------|-----|----------------------------------------------------------------------------------------------|---------------------|-------------|
| 03/26/21 | GEB | Email from Mr. Smaha and from Mr. Linett regarding status.                                    | 0.10<br>400.00/hr   | 40.00       |
|          | GEB | Emails with Mr. Duffy regarding trust status.                                                | 0.20<br>400.00/hr   | 80.00       |
| 03/29/21 | GEB | Confer with Mr. Smaha and email to Mr. Linett regarding meeting.                             | 0.20<br>400.00/hr   | 80.00       |
|          | GEB | Emails with Mr. Linett regarding meeting.                                                     | 0.10<br>400.00/hr   | 40.00       |
|          | GEB | Email to Mr. Smaha and Mr. Linett regarding status of negotiations and meeting.              | 0.10<br>400.00/hr   | 40.00       |
| 03/30/21 | JLS | Zoom call Mr. Linett regarding status of changes to trust agreement.                         | 0.40<br>550.00/hr   | 220.00      |
|          | GEB | Emails with Mr. Smaha, review tentative and confirm various items.                           | 0.20<br>400.00/hr   | 80.00       |
|          | GEB | Telephone conference with Mr. Linett and Mr. Smaha regarding status and plans going forward. | 0.60<br>400.00/hr   | 240.00      |
|          | GEB | Telephone call to Mr. Gorrill regarding status of documents.                                 | 0.10<br>400.00/hr   | 40.00       |

|                                  | Hrs   | Amount      |
|----------------------------------|-------|-------------|
| For professional services rendered | 28.80 | $12,360.00  |
| Previous balance                 |       | $167,257.50 |
| Balance due                      |       | $179,617.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name            | Hours | Rate   | Amount     |
|-----------------|-------|--------|------------|
| JOHN L. SMAHA   | 5.60  | 550.00 | $3,080.00  |
| Gustavo Bravo   | 23.20 | 400.00 | $9,280.00  |

In Reference To:     PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/05/21 | GEB | Lengthy Telephone conference with Mr. Linett regarding various issues. | 0.40 400.00/hr | 160.00 |
| | GEB | Email to Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
| 04/06/21 | GEB | Emails with Mr. Duffy regarding status of plan. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails and telephone calls with Mr. Duffy regarding plan status. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Duffy regarding changes to trust agreement suggested by US Bank. | 0.40 400.00/hr | 160.00 |
| 04/08/21 | JLS | Review of response from Mr. Gorrill to trust changes. | 0.10 550.00/hr | 55.00 |
| | GEB | Email from Mr. Gorrill regarding status and follow up with Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 04/09/21 | JLS | Confer with Mr. Bravo regarding Gorrill response and reply. | 0.20 550.00/hr | 110.00 |
| | GEB | Review notes from Duffy meeting, review letter from Mr. Gorrill and check on status of hearing. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Smaha regarding response to Mr. Gorrill and review materials for same. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Gorrill regarding status of trust. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Smaha regarding response. | 0.10 400.00/hr | 40.00 |
| 04/12/21 | GEB | Email from Mr. Linett and follow up with response. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 04/13/21 | JLS | Review of email regarding plan from Mr. Linett. | 0.20 550.00/hr | 110.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/13/21 | JLS | Reply to Mr. Linett regarding plan. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Review of additional items for Mr. Linett's consideration. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Telephone conference with Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status of dispute and plan process. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review email from Mr. Smaha and prepare additional thoughts. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Email response and confer with Mr. Smaha regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Gorrill regarding issues. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Gorrill and confer with Mr. Smaha. | 0.10<br>400.00/hr | 40.00 |
| 04/14/21 | GEB | Email from Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| 04/16/21 | JLS | Review of notice from Mr. Linett and Appellate Court. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Emails regarding pending appeal decision. | 0.20<br>400.00/hr | 80.00 |
| 04/19/21 | GEB | Telephone call and email to Mr. Gorrill regarding follow up on plan status. | 0.20<br>400.00/hr | 80.00 |
| 04/20/21 | GEB | Email from Mr. Duffy regarding status of plan. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Gorrill regarding follow up. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill and review changes to trust initial review. | 0.20<br>400.00/hr | 80.00 |
| 04/21/21 | GEB | Confer with Mr. Smaha regarding response and review. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review revisions by Mr. Gorrill. | 1.00<br>400.00/hr | 400.00 |
| 04/22/21 | JLS | Emails regarding response from Mr. Gorrill. | 0.10<br>550.00/hr | 55.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/22/21 | GEB | Finalize review of trust changes, emails with Mr. Linett and review status. | 0.30 400.00/hr | 120.00 |
| | GEB | Email to Mr. Linett regarding response. | 0.20 400.00/hr | 80.00 |
| | GEB | Check on status of service of report requirements. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Me Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive email from Mr. Gorrill regarding IDIT issues. | 0.10 400.00/hr | 40.00 |
| | GEB | Follow up on status of various matters. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 04/23/21 | GEB | Check with Mr. Smaha regarding status of trust changes. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status of changes. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding operating issues on plan. | 0.10 400.00/hr | 40.00 |
| | GEB | Go through changes and agree to provide certain changes and discuss items to reintroduce. | 0.70 400.00/hr | 280.00 |
| | GEB | Email from Mr. Linett regarding additional claims against Barbara Linett from various years ago. | 0.20 400.00/hr | 80.00 |
| | JLS | Confer with Mr. Bravo regarding trust amendment from Mr. Gorrill and suggested changes. | 0.90 550.00/hr | 495.00 |
| 04/26/21 | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on change to trust documents. | 1.50 400.00/hr | 600.00 |
| | GEB | Emails with Mr. Linett regarding various other items. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on emails to Mr. Linett regarding status of case, trust and litigation. | 0.80 400.00/hr | 320.00 |
| | GEB | Work on changes to trust. | 0.50 400.00/hr | 200.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/26/21 | GEB | Finalize changes to trust, email to Mr. Gorrill and to Mr. Smaha. | 1.50 400.00/hr | 600.00 |
| | GEB | Receive email from Mr. Linett and begin response. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding options. | 0.30 400.00/hr | 120.00 |
| 04/27/21 | GEB | Emails regarding additional trustee. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Smaha regarding trustee status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Linett regarding status of agreements. | 0.20 400.00/hr | 80.00 |
| | GEB | Review emails regarding status and follow up with Mr. Linett. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Check on status of various hearings set up. | 0.10 400.00/hr | 40.00 |
| 04/28/21 | GEB | Email from Mr. Linett regarding status of trust. | 0.20 400.00/hr | 80.00 |
| | GEB | Review trust regarding issues raised. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| 04/29/21 | GEB | Email to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status report. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails to and from Mr. Gorrill regarding changes and status. | 0.40 400.00/hr | 160.00 |
| | GEB | Emails with Mr. Smaha regarding status of proposed plan. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Gorrill and status of report. | 0.10 400.00/hr | 40.00 |

|            |     |                                                                    | Hrs/Rate          | Amount       |
|------------|-----|--------------------------------------------------------------------|-------------------|--------------|
| 04/29/21   | GEB | Draft status report and arrange for filing.                        | 0.40<br>400.00/hr | 160.00       |
|            | GEB | Follow up with Mr. Gorrill regarding filings.                      | 0.10<br>400.00/hr | 40.00        |
| 04/30/21   | GEB | Review emails from Ms. Chiang and follow up.                       | 0.20<br>400.00/hr | 80.00        |
|            | GEB | Receive and review status updates from court.                      | 0.20<br>400.00/hr | 80.00        |
|            | GEB | Telephone conference with Ms. Chiang and discuss potential options.| 0.40<br>400.00/hr | 160.00       |
|            | GEB | Review appeals court docket, no indication of decision.            | 0.10<br>400.00/hr | 40.00        |
|            | GEB | Email from Mr. Linett regarding various questions.                 | 0.20<br>400.00/hr | 80.00        |
|            | GEB | Email from Mr. Gorrill regarding status.                           | 0.10<br>400.00/hr | 40.00        |
|            | GEB | Telephone conference with Mr. Gorrill regarding issues.            | 0.10<br>400.00/hr | 40.00        |
|            | JLS | Emails regarding alternative trustee with Mr. Linett and Mr. Bravo.| 0.20<br>550.00/hr | 110.00       |

| For professional services rendered | 19.80 | $8,235.00 |
|---|---|---|
| Previous balance | | $179,617.50 |
| Balance due | | $187,852.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name            | Hours | Rate   | Amount     |
|-----------------|-------|--------|------------|
| JOHN L. SMAHA   | 2.10  | 550.00 | $1,155.00  |
| Gustavo Bravo   | 17.70 | 400.00 | $7,080.00  |

In Reference To:        PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/21 | GEB | Email from Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Linett regarding status of various matters and upcoming hearing. | 0.30 400.00/hr | 120.00 |
| 05/04/21 | GEB | Review status and follow up with Mr. Smaha. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status of trust and contacts from divorce counsel with CPA employed by Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review various minute orders. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding details on tentatives and idea moving forward. | 0.40 400.00/hr | 160.00 |
| 05/05/21 | GEB | Emails with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding plans moving forward. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Ms. Fritz regarding analysis. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill regarding appeal status and other issues. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill regarding issues on trust. | 0.10 400.00/hr | 40.00 |
| 05/06/21 | GEB | Confer with Mr. Smaha regarding chapter options and subordination, review Section 510 and research issues. | 0.60 400.00/hr | 240.00 |
| | GEB | Finish research and receive new email from Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Review documents sent from Mr. Linett, research issues on appeal and ability to challenge. | 0.70 400.00/hr | 280.00 |
| 05/07/21 | JLS | Review of plan documents. | 0.50 550.00/hr | 275.00 |
| | JLS | Telephone conference with Mr. Linett regarding options following appeal decision and filing of a new plan. | 0.90 550.00/hr | 495.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/07/21 | GEB | Receive and review filing for new disclosure statement and plan. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding status of appeal and various questions. | 0.20 400.00/hr | 80.00 |
| | GEB | Meeting with Mr. Smaha regarding various pending issues, prepare as well. | 0.60 400.00/hr | 240.00 |
| | GEB | Follow up emails regarding status of pending plan, appeal and other matters. | 0.20 400.00/hr | 80.00 |
| | GEB | Review documents and confer with staff regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Linett regarding plan and appeal. | 0.10 400.00/hr | 40.00 |
| | GEB | Lengthy telephone conference with Mr. Linett and Mr. Smaha regarding options. | 1.00 400.00/hr | 400.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding ongoing disputes. | 0.90 400.00/hr | 360.00 |
| 05/10/21 | GEB | Briefly review various emails regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Gorrill regarding plan issues. | 0.10 400.00/hr | 40.00 |
| | GEB | Review materials and work on questions. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone call and email from Mr. Linett regarding questions on status. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Review plan, disclosure statement and trust. | 1.50 400.00/hr | 600.00 |
| | GEB | Review emails and prepare responses. | 0.20 400.00/hr | 80.00 |
| 05/11/21 | JLS | Review of new plan. | 1.10 550.00/hr | 605.00 |
| | JLS | Go over plan and trust with Mr. Linett. | 2.20 550.00/hr | 1,210.00 |
| | JLS | Confer with Mr. Bravo regarding plan and trust issues. | 0.50 550.00/hr | 275.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/11/21 | JLS | Email Mr. Gorrill regarding plan. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Review materials, prepare for meeting, confer with Mr. Smaha and other items. | 1.00<br>400.00/hr | 400.00 |
|  | GEB | Meeting with Mr. Linett regarding status. | 2.20<br>400.00/hr | 880.00 |
|  | GEB | Confer with Mr. Smaha and follow up. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding plan. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha, receive emails and work on changes to trust. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding additional issues. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on revisions to trust. | 1.20<br>400.00/hr | 480.00 |
|  | GEB | Email response to Mr. Linett. | 0.30<br>400.00/hr | 120.00 |
| 05/12/21 | JLS | Review of revised plan and trust. | 1.20<br>550.00/hr | 660.00 |
|  | JLS | Emails Mr. Gorrill regarding changes to trust and plan. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Email Mr. Linett regarding plan recommendations. | 0.10<br>550.00/hr | 55.00 |
|  | GEB | Begin review of plan documents to revise. | 2.50<br>400.00/hr | 1,000.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett regarding options. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Further revisions to trust and plan and confer with Mr. Smaha regarding ongoing issues. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Work on revisions to trust and plan. | 0.70<br>400.00/hr | 280.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/12/21 | GEB | Email from Mr. Smaha to Mr. Linett and all regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Smaha and Mr. Linett regarding updated documents. | 0.10 400.00/hr | 40.00 |
| 05/13/21 | JLS | Review of questions from Mr. Linett regarding plan. | 0.20 550.00/hr | 110.00 |
| | JLS | Answer various questions from Mr. Linett regarding business and autos. | 0.20 550.00/hr | 110.00 |
| | JLS | Answer further questions from Mr. Linett. | 0.20 550.00/hr | 110.00 |
| | GEB | Email from Mr. Linett regarding hearing continuance and efforts to re-litigate issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review various emails regarding plan and structure, confer with Mr. Smaha, telephone call with Mr. Linett and follow up. | 0.60 400.00/hr | 240.00 |
| | GEB | Continue receiving emails and status of documents and confer with Mr. Smaha regarding items to complete. | 0.30 400.00/hr | 120.00 |
| | GEB | Revise plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding status and confer with Mr. Smaha regarding outstanding issues. | 0.30 400.00/hr | 120.00 |
| 05/14/21 | JLS | Emails regarding plan follow up. | 0.10 550.00/hr | 55.00 |
| | JLS | Confer with Mr. Bravo regarding questions from Mr. Linett. | 0.20 550.00/hr | 110.00 |
| | GEB | Email from Mr. Linett and forward to Mr. Smaha regarding title warranty question and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Ms. Yale regarding potential claim. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up questions with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Review files and other items regarding pending issues raised by Mr. Linett. | 0.20 400.00/hr | 80.00 |
| | GEB | Review documents, prepare lengthy response to Mr. Linett, confer with Mr. Smaha regarding same and finalize email. | 1.20 400.00/hr | 480.00 |
| | GEB | Confer with Mr. Smaha regarding order and status. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/14/21 | GEB | Telephone conference with Mr. Linett regarding status of plan and trust discussions. | 0.30 400.00/hr | 120.00 |
| | GEB | Multiple emails with Mr. Linett and Mr. Smaha regarding status of language. | 0.50 400.00/hr | 200.00 |
| | GEB | Confer with Mr. Smaha regarding status, emails with Mr. Linett, email to Ms. Yale and other discussions. | 0.40 400.00/hr | 160.00 |
| 05/17/21 | JLS | Emails Mr. Linett regarding items needed for exhibit E. | 0.20 550.00/hr | 110.00 |
| | GEB | Emails with Mr. Linett regarding exceptions. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding plan and trust. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett in response to email questions. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails to Mr. Linett regarding follow ups. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Smaha regarding ongoing follows ups. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive and review email from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Draft response to Mr. Linett's emails, research issues again, pull information from previous emails and other research done. prepare lengthy discussion in response to issues raised by Mr. Linett, prepare memorandum and update email. | 2.20 400.00/hr | 880.00 |
| 05/18/21 | JLS | Conference call Mr. Linett regarding plan changes. | 0.90 550.00/hr | 495.00 |
| | JLS | Telephone conference with Mr. Bravo regarding additional changes to trust. | 0.20 550.00/hr | 110.00 |
| | JLS | Multiple emails Mr. Linett regarding items for plan trust. | 0.30 550.00/hr | 165.00 |
| | JLS | Review of language on trust changes. | 0.20 550.00/hr | 110.00 |
| | GEB | Telephone conference with Mr. Smaha regarding plan status. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett and Mr. Smaha regarding arguments on plan. | 1.00 400.00/hr | 400.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/18/21 | GEB | Follow up emails with Mr. Linett and Mr. Smaha. | 0.20 400.00/hr | 80.00 |
|  | GEB | Further revisions to trust. | 0.50 400.00/hr | 200.00 |
|  | GEB | Email to Mr. Smaha and Mr. Linett regarding changes. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Research issues on exemption and other issues for Mr. Linett. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Smaha and Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett regarding arguments on plan. | 0.50 400.00/hr | 200.00 |
|  | GEB | Email to Mr. Linett and revise trust agreement. | 0.30 400.00/hr | 120.00 |
|  | GEB | Follow up email with Mr. Smaha. | 0.10 400.00/hr | 40.00 |
| 05/19/21 | JLS | Email Mr. Linett regarding plan question. | 0.10 550.00/hr | 55.00 |
|  | JLS | Respond to Mr. Linett on plan question. | 0.10 550.00/hr | 55.00 |
|  | JLS | Conference call Mr. Linett regarding plan. | 0.70 550.00/hr | 385.00 |
|  | GEB | Confer with Mr. Smaha regarding status of agreement. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email to Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone call to Mr. Linett regarding plan and trust. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett, work on response. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding response, Mr. Smaha to handle, pass on notes and other items. | 0.30 400.00/hr | 120.00 |
|  | GEB | Review email response to Mr. Linett. | 0.10 400.00/hr | 40.00 |

|          |     |                                                                                                      | Hrs/Rate           | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------|--------------------|--------|
| 05/19/21 | GEB | Emails regarding status.                                                                             | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Lengthy telephone conference with Mr. Linett and Mr. Smaha regarding final plan and trust changes.   | 0.70<br>400.00/hr  | 280.00 |
|          | GEB | Finalize changes to plan and trust.                                                                  | 0.80<br>400.00/hr  | 320.00 |
|          | GEB | Email to Mr. Gorrill and follow up regarding same.                                                   | 0.10<br>400.00/hr  | 40.00  |
| 05/20/21 | JLS | Emails Mr. Gorrill regarding revised plan.                                                           | 0.20<br>550.00/hr  | 110.00 |
|          | JLS | Telephone conference with Mr. Linett regarding plan sale issues.                                     | 0.40<br>550.00/hr  | 220.00 |
|          | GEB | Email from Mr. Gorrill regarding status.                                                             | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Confer with Mr. Smaha regarding status of plan.                                                      | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Confer with Mr. Smaha regarding plan details, consider options and follow up with Mr. Linett.        | 0.20<br>400.00/hr  | 80.00  |
| 05/21/21 | JLS | Telephone conference with Mr. Gorrill regarding plan items.                                          | 1.00<br>550.00/hr  | 550.00 |
|          | GEB | Emails with Mr. Gorrill regarding meeting.                                                           | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Email from Mr. Yale regarding agreement.                                                             | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Receive deeds and establish proper ownership.                                                        | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Lengthy telephone conference with Mr. Linett regarding status.                                       | 1.20<br>400.00/hr  | 480.00 |
|          | GEB | Follow up telephone conference with Mr. Gorrill and with Mr. Linett regarding status.                | 0.30<br>400.00/hr  | 120.00 |
| 05/24/21 | JLS | Answer questions from Mr. Linett regarding issues on plan proposition.                               | 0.30<br>550.00/hr  | 165.00 |
|          | GEB | Confer with Mr. Smaha regarding status of all matters pending and stipulating to extension.          | 0.20<br>400.00/hr  | 80.00  |
| 05/26/21 | GEB | Confer with Mr. Smaha regarding status of plan.                                                      | 0.10<br>400.00/hr  | 40.00  |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/26/21 | GEB | Emails with Mr. Linett regarding ongoing issues. | 0.20<br>400.00/hr | 80.00 |
| 05/27/21 | GEB | Email to Mr. Gorrill regarding status of opposition and agreement, forward to Mr. Smaha with comments. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Gorrill regarding agreement on stipulation. | 0.10<br>400.00/hr | 40.00 |
| | JLS | Emails Mr. Bravo, Mr. Gorrill regarding negotiation. | 0.10<br>550.00/hr | 55.00 |
| 05/28/21 | GEB | Emails with Mr. Linett regarding capital gains issues with plan and/or liquidation. | 0.20<br>400.00/hr | 80.00 |
| | | For professional services rendered | 49.00 | $21,460.00 |
| | | Previous balance | | $187,852.50 |
| | | Balance due | | $209,312.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

**Attorney Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 12.40 | 550.00 | $6,820.00 |
| Gustavo Bravo | 36.60 | 400.00 | $14,640.00 |

In Reference To:      PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/21 | JLS | Follow up on stipulation and trust suggested language. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Work on stipulation for opposition. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Draft order on stipulation. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status of trust and other items. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Smaha and Mr. Gorrill regarding status of plan. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Revise order for submission. | 0.10<br>400.00/hr | 40.00 |
| 06/02/21 | JLS | Telephone conference with and multiple emails Mr. Gorrill regarding plan. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Confer Mr. Bravo regarding plan and malpractice cases. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Emails with Mr. Gorrill and forward to Mr. Smaha. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding trust and status. | 0.60<br>400.00/hr | 240.00 |
| | GEB | Emails regarding employment of special counsel. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Draft email to Mr. Gorrill and provide it to Mr. Smaha prior to sending. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Email reply from Mr. Smaha. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Finalize email and send to Mr. Gorrill. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/02/21 | GEB | Telephone call and follow up to court regarding stipulation. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone call from counsel for bank regarding status. | 0.10<br>400.00/hr | 40.00 |
| 06/03/21 | JLS | Email Mr. Linett regarding malpractice case. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone conference with court regarding status of order. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Receive and review order, deadline changed to June 9, 2021. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| 06/04/21 | JLS | Email Mr. Gorrill regarding plan. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of materials from Mr. Gorrill regarding response. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Confer with Mr. Bravo regarding response for Mr. Gorrill. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Emails with Mr. Gorrill, from Mr. Smaha and telephone call to Mr. Duffy regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status of discussions. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Gorrill regarding comments on trust. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding plan status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding closing distance. | 0.10<br>400.00/hr | 40.00 |
| 06/07/21 | JLS | Confer with Mr. Bravo regarding responses from Mr. Gorrill on plan. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Consider options on oppositions and confer with Mr. Smaha regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Smaha, telephone call to Mr. Gorrill, email to Mr. Gorrill regarding plan status and follow up. | 0.30<br>400.00/hr | 120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/07/21 | GEB | Email from Mr. Gorrill regarding changes to trust. | 0.10<br>400.00/hr | 40.00 |
| 06/08/21 | JLS | Email Mr. Gorrill regarding coin auction reserve. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of trust changes with Mr. Bravo. | 0.90<br>550.00/hr | 495.00 |
| | JLS | Emails Mr. Gorrill regarding plan concepts. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Go over multiple changes to trust with Mr. Gorrill. | 0.60<br>550.00/hr | 330.00 |
| | GEB | Email to Mr. Smaha regarding Gorrill email and potential response. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Various emails regarding status of transfers, plan and other items. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Review trust agreement and revised. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Research issues on appeal rights, confer with Mr. Smaha regarding other issues, review various emails and prepare emails in response on trust documents. | 0.70<br>400.00/hr | 280.00 |
| | GEB | Meeting with Mr. Smaha regarding status of appeal, changes to trust and other items. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Follow up emails with Mr. Gorrill and Mr. Smaha regarding status of trust, need further discussions. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Emails from Mr. Linett and with Mr. Smaha regarding trust changes and status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding collections. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Continue following up on emails regarding potential settlement. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill and Mr. Smaha regarding status of plan. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Receive and review additional e-mail from Mr. Gorrill regarding status of trust. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Finalize emails regarding status. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/21 | JLS | Review of additional revisions to trust. Prepare revised language. | 0.50 550.00/hr | 275.00 |
| | JLS | Email Mr. Gorrill regarding changes to documents. | 0.10 550.00/hr | 55.00 |
| | JLS | Go over changes to trust with Mr. Bravo. | 0.20 550.00/hr | 110.00 |
| | JLS | Email Mr. Gorrill regarding trust changes. | 0.10 550.00/hr | 55.00 |
| | JLS | Review of redline revisions to trust. | 0.20 550.00/hr | 110.00 |
| | JLS | Telephone conference with Mr. Gorrill regarding revisions. | 0.20 550.00/hr | 110.00 |
| | JLS | Review of redline revisions, email Mr. Gorrill regarding same. | 0.10 550.00/hr | 55.00 |
| | JLS | Telephone conference with Mr. Linett regarding trust revisions. | 0.20 550.00/hr | 110.00 |
| | JLS | Review of materials from Mr. Linett on IRC definitions. | 0.60 550.00/hr | 330.00 |
| | GEB | Revise agreement, finalize draft, emails with Mr. Gorrill and confer with Mr. Smaha regarding final changes. | 0.80 400.00/hr | 320.00 |
| | GEB | Telephone conference with Mr. Gorrill regarding plan structure. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett regarding plan and "Fighting with everything we've got." | 0.30 400.00/hr | 120.00 |
| | GEB | Emails with Mr. Gorrill regarding final changes. | 0.10 400.00/hr | 40.00 |
| | GEB | Deal with final edits to trust, confer with Mr. Smaha, review emails from Mr. Linett regarding final efforts and confer with Mr. Smaha regarding final draft and filing with court. | 1.20 400.00/hr | 480.00 |
| | GEB | Work on emails to Mr. Linett and others. | 0.50 400.00/hr | 200.00 |
| | GEB | Telephone conference with counsel for U.S. Bank, confer with Mr. Smaha regarding status of documents for U.S. Bank secured claim, pull same and review. | 0.70 400.00/hr | 280.00 |
| | GEB | Draft status report, submit same, follow up emails with Mr. Linett, Mr. Smaha and Mr. Gorrill. | 0.50 400.00/hr | 200.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/21 | GEB | Email from Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| 06/10/21 | JLS | Emails Mr. Gorrill regarding operations, administrative matters. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Review insurance renewal, email Mr. Linett regarding same. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Review of additional changes to trust. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Emails Mr. Gorrill regarding response. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Lengthy call with Mr. Linett over trust provisions, go over all aspects of the trust. | 2.00<br>550.00/hr | 1,100.00 |
| | JLS | Confer with Mr. Bravo, Mr. Gorrill regarding plan status. | 0.40<br>550.00/hr | 220.00 |
| | GEB | Emails regarding pending trust, treatment of US Bank claim and status of approval by Mr. Linett. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Follow up on various pending matters. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Meeting with Mr. Linett regarding questions. | 2.00<br>400.00/hr | 800.00 |
| | GEB | Lengthy telephone conference with Mr. Gorrill and Mr. Smaha regarding issues on trust. | 0.40<br>400.00/hr | 160.00 |
| 06/11/21 | JLS | Emails and telephone conference with Mr. Linett regarding plan issues, sale timing. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Telephone conference with Mr. Linett regarding plan and trust features and other questions. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Preparation of language changes for trust. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Revise further trust changes. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Draft language for limitations and payment of claims of the bank with Mr. Gorrill. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Telephone conference with Mr. Gorrill and Mr. Duffy regarding US Bank claim. | 0.50<br>550.00/hr | 275.00 |
| | JLS | Review language for class 1E payment. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/11/21 | GEB | Continue discussions with Mr. Smaha, Mr. Gorrill and others regarding changes to trust for U.S. Bank and telephone call regarding same. | 0.40 400.00/hr | 160.00 |
| | GEB | Emails with Mr. Gorrill regarding changes to trust and begin final revisions to trust for Mr. and Ms. Linett. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up emails regarding US Bank issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize trust draft, confer with Mr. Smaha and work up additional language. | 0.30 400.00/hr | 120.00 |
| | GEB | Further revisions to trust. | 0.50 400.00/hr | 200.00 |
| | GEB | Review language for US Bank. | 0.10 400.00/hr | 40.00 |
| | GEB | Finalize language requested. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails to Mr. Smaha and Mr. Gorrill regarding trust language and US Bank situation, receive email from Mr. Gorrill regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with US Bank attorney and Mr. Gorrill regarding agreement. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize changes to language. | 0.30 400.00/hr | 120.00 |
| | GEB | Finalize emails and forward as requested on finalized language for trust. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| 06/14/21 | JLS | Email Mr. Gorrill regarding items for status and trust amendments. | 0.10 550.00/hr | 55.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Duffy, emails to bookkeeper, telephone calls regarding same and attempt to determine status of language. | 0.50 400.00/hr | 200.00 |
| 06/16/21 | JLS | Emails Mr. Duffy regarding language in trust. | 0.10 550.00/hr | 55.00 |
| | GEB | Draft updated status report. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/16/21 | GEB | Email to Mr. Duffy regarding trust agreement language. | 0.10<br>400.00/hr | 40.00 |
| 06/17/21 | JLS | Emails Mr. Duffy regarding plan and bank language. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Emails Mr. Gorrill regarding plan and status report. | 0.10<br>550.00/hr | 55.00 |
| 06/18/21 | JLS | Telephone conference with Mr. Linett regarding plan status and related issues. | 0.20<br>550.00/hr | 110.00 |
| 06/21/21 | GEB | Review tentative ruling. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Review materials on pending matters, review emails regarding agreement and updates. | 0.30<br>400.00/hr | 120.00 |
| 06/22/21 | JLS | Review of tentative, email Mr. Bravo regarding same. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of email from Mr. Linett regarding negotiations. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Telephone conference with Mr. Linett regarding language issues in agreement. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Email Mr. Duffy regarding language follow up. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Follow up items from Mr. Linett. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Lengthy conference with Mr. Smaha regarding status of trust, issues with employment and other matters. | 0.50<br>400.00/hr | 200.00 |
| 06/23/21 | JLS | Emails Mr. Linett regarding plan provisions and assistance programs. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Email Mr. Duffy regarding follow up items on trust language. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Confer with Mr. Smaha regarding tentative and email to Mr. Gorrill and others regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding status. | 0.30<br>400.00/hr | 120.00 |
| 06/24/21 | JLS | Email Mr. Linett regarding plan items, reply. | 0.10<br>550.00/hr | 55.00 |

| Date | | | | Hrs/Rate | Amount |
|------|---|---|---|----------|--------|
| 06/24/21 | JLS | Confer with Mr. Bravo regarding hearing and bank response. | | 0.10 550.00/hr | 55.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status. | | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding issues. | | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Gorrill and status of all. | | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status of hearing. | | 0.10 400.00/hr | 40.00 |
| 06/25/21 | GEB | Telephone conference with Mr. Linett regarding options. | | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding status, review response from Mr. Smaha and follow up with Mr. Linett. | | 0.20 400.00/hr | 80.00 |
| | GEB | Receive and review minute orders. | | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Duffy regarding questions on language. | | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha and review language. | | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Duffy regarding valuations and other items. | | 0.40 400.00/hr | 160.00 |
| 06/28/21 | GEB | Emails with Mr. Smaha and Mr. Linett regarding status of various pending matters, follow up with U.S. Bank. | | 0.30 400.00/hr | 120.00 |
| 06/30/21 | GEB | Lengthy email to Mr. Linett regarding status of trust and options. | | 0.60 400.00/hr | 240.00 |

| | | | Hrs | Amount |
|---|---|---|-----|--------|
| | For professional services rendered | | 36.60 | $16,590.00 |
| | Previous balance | | | $209,312.50 |
| | Balance due | | | $225,902.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

## Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JOHN L. SMAHA | 13.00 | 550.00 | $7,150.00 |
| Gustavo Bravo | 23.60 | 400.00 | $9,440.00 |

In Reference To:    PLAN & DISCLOSURE STATEMENT

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/21 | GEB | Receive email from Mr. Linett, look into response. | 0.10 400.00/hr | 40.00 |
|  | GEB | Review pending matters and indicate for follow up. | 0.10 400.00/hr | 40.00 |
|  | GEB | Research matters raised by Mr. Linett. | 0.60 400.00/hr | 240.00 |
|  | GEB | Work on email to Mr. Linett. | 0.20 400.00/hr | 80.00 |
|  | GEB | Finalize email to Mr. Linett regarding positions. | 1.20 400.00/hr | 480.00 |
|  | GEB | Email to Mr. Duffy regarding agreement status. | 0.10 400.00/hr | 40.00 |
| 07/02/21 | JLS | Review of email Mr. Duffy regarding wording items. | 0.20 550.00/hr | 110.00 |
| 07/06/21 | JLS | Review of emails Mr. Duffy regarding language issues. | 0.10 550.00/hr | 55.00 |
|  | GEB | Review status of calendar and other matters. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| 07/07/21 | GEB | Review appellate brief and language on trust. | 0.50 400.00/hr | 200.00 |
|  | GEB | Email to Mr. Linett regarding appeal. | 0.50 400.00/hr | 200.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 07/08/21 | GEB | Telephone call from Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding response. | 0.10 400.00/hr | 40.00 |
|  | GEB | Follow up emails regarding status of plan. | 0.10 400.00/hr | 40.00 |
| 07/09/21 | GEB | Email to Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/09/21 | GEB | Email from Mr. Duffy regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding status. | 0.10<br>400.00/hr | 40.00 |
| 07/12/21 | JLS | Telephone conference with Mr. Linett regarding issues on plan and alternatives. | 0.40<br>550.00/hr | 220.00 |
|  | JLS | Confer with Mr. Bravo regarding bank position. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Review of Duffy response, come up with solutions. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Confer with Mr. Smaha regarding status update. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Review pending matters and confer with Mr. Smaha regarding same on filings. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Duffy regarding language and position. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha and email to Mr. Gorrill regarding status of bank's position. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha and arrange for follow up. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Gorrill regarding proposal. | 0.20<br>400.00/hr | 80.00 |
| 07/13/21 | JLS | Review of materials from Mr. Linett regarding plan issues. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Email Mr. Linett regarding plan issue. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Emails from Mr. Linett and Mr. Smaha regarding new plan. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding items to do. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Telephone calls to Mr. Gorrill and Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/14/21 | JLS | Telephone conference with Mr. Bravo regarding bank negotiation. | 0.20 550.00/hr | 110.00 |
| | JLS | Prepare reply to Mr. Linett regarding "new plan" request. | 0.30 550.00/hr | 165.00 |
| | JLS | Review of correspondence from Mr. Linett, respond. | 0.10 550.00/hr | 55.00 |
| | GEB | Email from Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Smaha regarding status of plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Smaha regarding requested changes to plan. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails regarding status of plan and requests to court. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on email to Mr. Gorrill regarding status. | 0.30 400.00/hr | 120.00 |
| | GEB | Draft status report. | 0.30 400.00/hr | 120.00 |
| 07/15/21 | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding final arguments. | 0.70 400.00/hr | 280.00 |
| | GEB | Telephone conference with Mr. Duffy regarding status of agreement. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Smaha regarding terms. | 0.10 400.00/hr | 40.00 |
| 07/16/21 | JLS | Email regarding bank position. | 0.10 550.00/hr | 55.00 |
| | JLS | Email Mr. Bravo regarding counter proposal. | 0.10 550.00/hr | 55.00 |
| | JLS | Telephone conference with Mr. Gorrill regarding revised plan concepts, bank issues. | 0.30 550.00/hr | 165.00 |
| | GEB | Emails with Mr. Smaha regarding offer by U.S. Bank, comments by Mr. Linett and final efforts on plan. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/16/21 | GEB | Telephone call and email to Mr. Gorrill regarding status and position on final drafts. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill regarding U.S. Bank and status. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive and review letter regarding offer, emails with Mr. Linett regarding plan and operating report status, follow up with Mr. Smaha regarding negotiations. | 0.40 400.00/hr | 160.00 |
| | GEB | Confer with Mr. Smaha and take part in call with Mr. Gorrill. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding pending agreements. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett and confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| 07/19/21 | GEB | Email to Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| 07/20/21 | JLS | Telephone conference with Mr. Linett regarding items on plan negotiations. | 0.20 550.00/hr | 110.00 |
| | JLS | Email Mr. Gorrill regarding plan provisions. | 0.10 550.00/hr | 55.00 |
| | GEB | Confer with Mr. Smaha regarding status and email from Mr. Duffy regarding same. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails from Mr. Gorrill and Mr. Smaha regarding denial of request for discharge. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding results of call. | 0.30 400.00/hr | 120.00 |
| 07/21/21 | JLS | Confer with Mr. Bravo regarding issues from Mr. Linett. | 0.20 550.00/hr | 110.00 |
| | JLS | Email response to Mr. Linett on plan issues. | 0.20 550.00/hr | 110.00 |
| | JLS | Emails Mr. Gorrill regarding bank language, Yale retention and plan. | 0.20 550.00/hr | 110.00 |
| | GEB | Email from Mr. Smaha, review legal issues and updates, consider legal options. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding options and other legal options. | 0.20 400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/21/21 | GEB | Emails regarding status and work with Mr. Smaha regarding options. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on changes to trust. | 0.80<br>400.00/hr | 320.00 |
|  | GEB | Finalize changes to plan trust and email to Mr. Gorrill regarding cash collateral and use of funds to pay retainer. | 0.60<br>400.00/hr | 240.00 |
|  | GEB | Email to Mr. Gorrill regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett and confer with Mr. Smaha regarding same. | 0.30<br>400.00/hr | 120.00 |
| 07/22/21 | JLS | Partial response to plan clarification items. | 0.30<br>550.00/hr | 165.00 |
|  | GEB | Confer with Mr. Smaha regarding response to Mr. Linett. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Research issues on doable items and zealous advocacy, confer with Mr. Smaha regarding same. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Review materials and email from Mr. Smaha regarding status of plan. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding latest draft. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Follow up emails and status of same. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email responses to Mr. Gorrill from his email regarding changes to trust, email to Mr. Smaha regarding position and draft email response to Mr. Linett regarding various questions, further research on tax consequences. | 0.80<br>400.00/hr | 320.00 |
|  | GEB | Review new language and determine reductions in proceeds, research reduction of homestead, find Supreme Court case on point. | 0.80<br>400.00/hr | 320.00 |
|  | GEB | Confer with Mr. Smaha regarding status and other items. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email to Mr. Gorrill on various issues. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Review response from Mr. Linett and work on response. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Receive and review status reports. | 0.20<br>400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/23/21 | JLS | Prepare response to multiple questions from Mr. Linett regarding plan. | 0.80<br>550.00/hr | 440.00 |
|  | JLS | Conference call Mr. Linett regarding trust. | 0.50<br>550.00/hr | 275.00 |
|  | GEB | Review email from Mr. Smaha for comments, review updated status reports and other details. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Emails regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Final review of emails and prepare for phone call. | 0.30<br>400.00/hr | 120.00 |
| 07/26/21 | GEB | Confer with Mr. Smaha regarding discussions on plan and other items. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Review various pending matters and update status of same. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails to Mr. Gorrill and Mr. Linett regarding status. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Email from Mr. Linett regarding additional questions, prepare response. | 0.30<br>400.00/hr | 120.00 |
| 07/27/21 | JLS | Emails Mr. Linett regarding plan issues. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Confer with Mr. Linett regarding plan and answers to questions on trust. | 0.50<br>550.00/hr | 275.00 |
|  | GEB | Emails Mr. Linett, follow up on drafts filed, confer with Mr. Smaha and email to Mr. Gorrill regarding remaining items. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Various emails with Mr. Gorrill, Mr. Smaha and Mr. Linett regarding ongoing issues. | 0.60<br>400.00/hr | 240.00 |
|  | GEB | Receive various emails regarding status. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Confer with Mr. Smaha, review issues on litigation matters and wrap up. | 0.20<br>400.00/hr | 80.00 |
| 07/28/21 | GEB | Emails with Mr. Duffy regarding agreement. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett and response by Mr. Smaha regarding statement to court. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Receive tentative, various telephone calls and emails with Mr. Linett, Mr. Gorrill and Mr. Smaha regarding efforts to reorganize. | 0.40<br>400.00/hr | 160.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/29/21 | JLS | Review of tentative ruling on plan. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Confer wit Mr. Bravo, Mr. Linett regarding plan items. | 0.90<br>550.00/hr | 495.00 |
|  | JLS | Review of instruction for Mr. Linett. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Follow up Mr. Gorrill regarding issues on negotiation with response. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Telephone conference with Mr. Linett regarding Barbara Linett response. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Explain plan to Mr. Linett as alternative to conversion. | 0.50<br>550.00/hr | 275.00 |
|  | JLS | Preparation for hearing on plan and employment. | 0.50<br>550.00/hr | 275.00 |
|  | JLS | Attend hearing on plan. | 1.10<br>550.00/hr | 605.00 |
|  | JLS | Telephone conference with Mr. Gorrill regarding plan. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Telephone conference with Mr. Linett regarding plan. | 0.20<br>550.00/hr | 110.00 |
|  | GEB | Telephone conference with Mr. Smaha regarding options remaining. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Various telephone calls regarding plan status with Mr. Smaha, Mr. Linett and Mr. Gorrill. | 0.70<br>400.00/hr | 280.00 |
|  | GEB | Various emails regarding status of plan provisions. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Review notes and telephone conference with Mr. Smaha regarding status of efforts to resolve. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails regarding status of plan. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails and telephone call with Mr. Smaha regarding results of hearing. | 0.20<br>400.00/hr | 80.00 |
| 07/30/21 | JLS | Confer with Mr. Bravo regarding plan. | 0.20<br>550.00/hr | 110.00 |
|  | JLS | Email Mr. Linett regarding issues on plan. | 0.10<br>550.00/hr | 55.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/30/21 | GEB | Confer with Mr. Smaha regarding status of hearing and other items. | 0.30 400.00/hr | 120.00 |
|  | GEB | Receive and review various minute orders. | 0.20 400.00/hr | 80.00 |
|  |  | For professional services rendered | 33.30 | $14,805.00 |
|  |  | Previous balance |  | $225,902.50 |
|  |  | Balance due |  | $240,707.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 9.90 | 550.00 | $5,445.00 |
| Gustavo Bravo | 23.40 | 400.00 | $9,360.00 |

In Reference To:     PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/21 | JLS | Emails Mr. Linett regarding trust language questions. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of trust comments from Mr. Bravo for possible finals. | 0.30<br>550.00/hr | 165.00 |
| | GEB | Review trust for final changes/comments and prepare redline and comments for Mr. Smaha review. | 2.50<br>400.00/hr | 1,000.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Smaha with comments and other items. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha and follow up on items. | 0.20<br>400.00/hr | 80.00 |
| 08/03/21 | JLS | Review of trust changes. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Confer with Mr. Bravo regarding trust changes. | 0.30<br>550.00/hr | 165.00 |
| | GEB | Confer with Mr. Smaha regarding trust. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding trust language and final changes and comments. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Finalize changes to trust. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to Mr. Linett and Mr. Smaha regarding latest draft. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha and emails regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding status. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Emails with Mr. Smaha and Mr. Linett regarding status of trust. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/04/21 | JLS | Follow up on plan items. | 0.10 550.00/hr | 55.00 |
| | JLS | Email Mr. Linett regarding items. | 0.10 550.00/hr | 55.00 |
| | JLS | Telephone conference with Mr. Linett regarding plan and follow up items requested by Mr. Linett. | 1.20 550.00/hr | 660.00 |
| | JLS | Further comments Mr. Linett regarding insurance. | 0.20 550.00/hr | 110.00 |
| | GEB | Work on changes to plan, receive email regarding ongoing issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Meeting with Mr. Linett regarding trust and options. | 1.20 400.00/hr | 480.00 |
| | GEB | Work on changes to trust and plan. | 2.00 400.00/hr | 800.00 |
| | GEB | Finalize trust and arrange for various revisions, email to Mr. Linett, Mr. Gorrill and Mr. Duffy regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill regarding U.S. Bank status. | 0.10 400.00/hr | 40.00 |
| 08/05/21 | JLS | Confer with Mr. Bravo regarding plan revisions. | 0.40 550.00/hr | 220.00 |
| | JLS | Respond to comments and questions from Mr. Linett regarding trust. | 0.50 550.00/hr | 275.00 |
| | GEB | Work on changes to plan. | 1.70 400.00/hr | 680.00 |
| | GEB | Finalize revisions to plan. | 0.70 400.00/hr | 280.00 |
| | GEB | Finish review of plan, provide to Mr. Smaha and review email from Mr. Linett. | 0.30 400.00/hr | 120.00 |
| | GEB | Follow up email to Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding additional emails and other items. | 0.40 400.00/hr | 160.00 |
| | GEB | Email to Mr. Gorrill regarding status of plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Review of emails and updates on status. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/05/21 | GEB | Check on status of trust. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding still more changes to trust. | 0.20<br>400.00/hr | 80.00 |
| 08/06/21 | JLS | Answer questions on trust from Mr. Linett. | 0.50<br>550.00/hr | 275.00 |
| | GEB | Emails with Mr. Gorrill regarding plan and disclosure statement. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Begin working on discovery statement. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding changes to trust. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Begin revisions to disclosure statement. | 1.10<br>400.00/hr | 440.00 |
| | GEB | Telephone conference with US Bank regarding resolution process. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha and review email from Mr. Smaha regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Work on disclosure statement. | 2.30<br>400.00/hr | 920.00 |
| 08/09/21 | JLS | Review of liquidation analysis, make suggested changes. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Telephone conference with Mr. Bravo regarding plan changes. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Further revision of trust interations. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Review of comments from Mr. Linett. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Further trust changes and exclusions. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Confer with Mr. Bravo regarding exclusion language, discuss Gorrill emails regarding same. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Work on changes to trust and send out emails regarding same. | 0.60<br>400.00/hr | 240.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/09/21 | GEB | Additional emails with Mr. Linett and Mr. Smaha regarding language. | 0.30 400.00/hr | 120.00 |
|  | GEB | Emails to Mr. Gorrill and Mr. Duffy regarding language. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email from Mr. Linett regarding interest and other issues on secured claims. | 0.20 400.00/hr | 80.00 |
|  | GEB | Lengthy email to Mr. Linett regarding interest and issues. | 0.60 400.00/hr | 240.00 |
|  | GEB | Email from Mr. Smaha and telephone call regarding status of trust and other issues. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Finalize changes to plan to combine with trust. | 0.60 400.00/hr | 240.00 |
|  | GEB | Emails regarding updates on trust and plan. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding tax issues on sales. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conferences with Mr. Duffy, Mr. Linett and Mr. Smaha regarding agreement on structure. | 0.30 400.00/hr | 120.00 |
|  | GEB | Continue efforts to finalize trust, various emails, telephone calls and other steps to modify trust and file. | 1.20 400.00/hr | 480.00 |
|  | GEB | Continue efforts to close agreement. | 0.30 400.00/hr | 120.00 |
|  | GEB | Finalize draft of trust, telephone calls and emails with Messrs. Duffy, Linett, Gorrill and Smaha, email with final draft. | 0.30 400.00/hr | 120.00 |
|  | GEB | Draft status report and arrange for filing. | 0.30 400.00/hr | 120.00 |
|  | GEB | Emails with Mr. Linett regarding follow up items. | 0.20 400.00/hr | 80.00 |
|  | GEB | Additional emails with Mr. Gorrill and Mr. Linett regarding agreement. | 0.20 400.00/hr | 80.00 |
| 08/10/21 | JLS | Review of notice filed by Mr. Gorrill. | 0.10 550.00/hr | 55.00 |

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/10/21 | JLS | Emails regarding abandonment language, order submittals. | 0.10 550.00/hr | 55.00 |
| | JLS | Email regarding fee claims. | 0.10 550.00/hr | 55.00 |
| | JLS | Telephone conference with Mr. Linett regarding final version of trust and plan, banks attorneys fee claim. | 0.50 550.00/hr | 275.00 |
| | GEB | Various emails and status with Mr. Smaha, Mr. Gorrill and Mr. Linett. | 0.50 400.00/hr | 200.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding agreement and status of trust. | 0.40 400.00/hr | 160.00 |
| | GEB | Further emails regarding status. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status and other items to do. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize draft of liquidating trust agreement. | 0.30 400.00/hr | 120.00 |
| | GEB | Email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on final revisions to plan. | 0.30 400.00/hr | 120.00 |
| 08/11/21 | JLS | Emails regarding trust plan changes. | 0.20 550.00/hr | 110.00 |
| | JLS | Review of record for Supreme Court decision, email Mr. Gorrill regarding same. | 0.20 550.00/hr | 110.00 |
| | GEB | Emails regarding status and ongoing efforts to finalize documents. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill and Mr. Smaha regarding trust, finalize same, work on revisions to plan. | 0.70 400.00/hr | 280.00 |
| | GEB | Emails with Mr. Gorrill regarding denial by California Supreme Court, confer with Mr. Smaha, review docket and confirm. | 0.30 400.00/hr | 120.00 |
| | GEB | Final revisions on trust. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on final review of plan. | 0.80 400.00/hr | 320.00 |
| | GEB | Finalize plan revisions and email to Mr. Gorrill and Mr. Smaha. | 1.00 400.00/hr | 400.00 |

|          |     |                                                                                                          | Hrs/Rate | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------|----------|--------|
| 08/11/21 | GEB | Email to Mr. Linett regarding trust.                                                                     | 0.10 400.00/hr | 40.00 |
|          | GEB | Telephone conference with Mr. Linett regarding results in Supreme Court and options.                     | 0.20 400.00/hr | 80.00 |
| 08/13/21 | GEB | Email to Mr. Gorrill regarding request for follow up.                                                    | 0.20 400.00/hr | 80.00 |
|          | GEB | Prepare updated status report.                                                                           | 0.30 400.00/hr | 120.00 |
|          | GEB | Telephone conference with Mr. Gorrill regarding plan status.                                             | 0.10 400.00/hr | 40.00 |
|          | GEB | Email from Mr. Linett regarding discussions and status.                                                  | 0.20 400.00/hr | 80.00 |
| 08/16/21 | GEB | Check on status of various pending matters.                                                              | 0.20 400.00/hr | 80.00 |
|          | GEB | Follow up on employment of Yale.                                                                         | 0.10 400.00/hr | 40.00 |
|          | GEB | Email to Mr. Gorrill regarding status of various pending items on plan and trust agreement.              | 0.10 400.00/hr | 40.00 |
|          | GEB | Email and telephone call to Mr. Gorrill regarding plan status.                                           | 0.10 400.00/hr | 40.00 |
|          | GEB | Review status of plan and trust, work on disclosure statement.                                           | 0.10 400.00/hr | 40.00 |
|          | GEB | Review email from Mr. Gorrill, begin final revisions, emails with Mr. Gorrill regarding disclosure statement. | 0.40 400.00/hr | 160.00 |
| 08/17/21 | GEB | Final review of trust, confirm final draft with all and prepare for final filing.                        | 0.70 400.00/hr | 280.00 |
|          | GEB | Final review of plan, confirm final draft with all and prepare for final filing.                         | 0.60 400.00/hr | 240.00 |
|          | GEB | Continue working on joint disclosure statement.                                                          | 0.20 400.00/hr | 80.00 |
|          | GEB | Work on joint disclosure statement.                                                                      | 1.30 400.00/hr | 520.00 |
|          | GEB | Telephone conference with Mr. Duffy regarding status.                                                    | 0.10 400.00/hr | 40.00 |
|          | GEB | Emails with Mr. Koch regarding language of trust.                                                        | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/17/21 | GEB | Work on joint disclosure statement. | 1.80 400.00/hr | 720.00 |
| 08/18/21 | GEB | Work on disclosure statement. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on disclosure statement, work on tax and cash flow analysis. | 0.70 400.00/hr | 280.00 |
| | GEB | Review liquidation analysis and cash flow analysis. | 0.30 400.00/hr | 120.00 |
| | GEB | On going efforts to finalize disclosure statement. | 0.30 400.00/hr | 120.00 |
| | GEB | Continue working on disclosure statement changes. | 0.40 400.00/hr | 160.00 |
| | GEB | Emails with Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Gorrill regarding status and attempt to finalize disclosure statement draft. | 0.30 400.00/hr | 120.00 |
| | GEB | Revise cash flow analysis and liquidation analysis. | 0.60 400.00/hr | 240.00 |
| | GEB | Revise disclosure statement with liquidation analysis discussion and finalize all documents. | 0.40 400.00/hr | 160.00 |
| | GEB | Email to Mr. Linett regarding plan and trust. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Gorrill and Mr. Smaha regarding disclosure statement. | 0.10 400.00/hr | 40.00 |
| 08/19/21 | GEB | Email from Mr. Linett regarding further concerns on trust and plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Spend lengthy amount of time responding to a long list of questions, rehashed comments, re-asked issues and other various demands by debtor to rust, plan, litigation options and other matters. | 1.60 400.00/hr | 640.00 |
| | GEB | Confer with Mr. Smaha regarding plan status. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Linett regarding further issues. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on changes to disclosure statement. | 0.30 400.00/hr | 120.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/19/21 | GEB | Finalize all materials for disclosure statement, emails with Mr. Gorrill regarding status and final changes, email to Mr. Linett regarding status and final matters. | 1.10 400.00/hr | 440.00 |
|  | GEB | Review emails regarding final comments from Mr. Gorrill, prepare response. | 0.30 400.00/hr | 120.00 |
| 08/20/21 | JLS | Review of final plan and disclosure statement for filing. | 0.80 550.00/hr | 440.00 |
|  | JLS | Emails questions from client. | 0.70 550.00/hr | 385.00 |
|  | GEB | Emails from Mr. Linett and to Mr. Smaha regarding status of plan and disclosure statement and other matters. | 0.30 400.00/hr | 120.00 |
|  | GEB | Confer with Mr. Smaha and prepare final documents for filing. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding filing. confer with staff regarding filing, finalize drafts. | 0.40 400.00/hr | 160.00 |
|  | GEB | Telephone conference with and email from Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Koch regarding language of abandonment. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding more questions regarding effect of trust. | 0.20 400.00/hr | 80.00 |
|  | GEB | Additional emails with Mr. Linett regarding questions, emails from Mr. Smaha regarding same. | 1.00 400.00/hr | 400.00 |
| 08/23/21 | JLS | Review of comments from Mr. Linett and responses. | 0.20 550.00/hr | 110.00 |
|  | JLS | Confer with Mr. Bravo regarding plan process issues. | 0.20 550.00/hr | 110.00 |
|  | JLS | Conference call to Mr. Linett regarding plan and trust questions. | 0.70 550.00/hr | 385.00 |
|  | GEB | Review new email from Mr. Linett, prepare response and follow up with Mr. Smaha. | 0.40 400.00/hr | 160.00 |
|  | GEB | Emails with Mr. Linett regarding ongoing issues. | 0.20 400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status and receive emails regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Meeting with Mr. Linett and Mr. Smaha regarding plan finalization. | 0.80 400.00/hr | 320.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/23/21 | GEB | Receive various tentative rulings. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding tentatives and telephone conference with Mr. Linett regarding same. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review email from Mr. Linett regarding changes requested. | 0.20<br>400.00/hr | 80.00 |
| 08/24/21 | GEB | Email from Mr. Linett regarding status of plan concerns. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Smaha regarding status of plan, disclosure statement and trust. | 0.10<br>400.00/hr | 40.00 |
| 08/25/21 | JLS | Lengthy call Mr. Linett regarding plan interpretation and explanation, and how implementation will take place. | 1.50<br>550.00/hr | 825.00 |
| | GEB | Confer with Mr. Smaha regarding ongoing efforts to finalize questions by Mr. Linett. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha and email to Mr. Gorrill regarding meeting with Hebrank. | 0.10<br>400.00/hr | 40.00 |
| 08/26/21 | JLS | Attend hearing on plan and attorney retention. | 0.70<br>550.00/hr | 385.00 |
| | GEB | Review tentative rulings, review new tentative on calendar site, review materials and confer with Mr. Smaha. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Confirm status of various hearings, emails to Mr. Smaha and Mr. Linett and follow up on same. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Telephone call to court regarding hearing. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Prepare for hearing. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Prepare notice of hearing. | 0.30<br>400.00/hr | 120.00 |
| 08/27/21 | GEB | Confer with staff regarding notice. | 0.10<br>400.00/hr | 40.00 |
| 08/30/21 | JLS | Review of tentative ruling. | 0.10<br>550.00/hr | 55.00 |
| | GEB | Receive email regarding suggestion for surrender and response, U.S. Bank request. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Duffy regarding status. | 0.10<br>400.00/hr | 40.00 |

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 08/30/21 | GEB | Review minute order from court regarding new deadlines. | | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett in response to various questions. | | 0.30 400.00/hr | 120.00 |
| 08/31/21 | GEB | Emails with U.S. Trustee regarding hearing, notice and other items. | | 0.20 400.00/hr | 80.00 |
| | GEB | Emails regarding status of U.S. Bank agreement. | | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | | 61.70 | $26,435.00 |
| | | Previous balance | | | $240,707.50 |
| | | Balance due | | | $267,142.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 11.70 | 550.00 | $6,435.00 |
| Gustavo Bravo | 50.00 | 400.00 | $20,000.00 |

In Reference To:      PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/21 | JLS | Confer with Mr. Bravo regarding issues on disclosure statement. | 0.10 550.00/hr | 55.00 |
| | GEB | Emails with Ms. Hong regarding plan provisions for discharge. | 0.30 400.00/hr | 120.00 |
| | GEB | Emails and telephone calls with U.S. Bank regarding agreement. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding position on discharge. | 0.10 400.00/hr | 40.00 |
| | GEB | Telephone conference with Ms. Hong regarding discharge issues. | 0.30 400.00/hr | 120.00 |
| | GEB | Receive and review stipulation from Mr. Duffy, review same and forward to Mr. Linett for approval. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett again regarding issues on plan, stipulation and other items. | 0.60 400.00/hr | 240.00 |
| | GEB | Emails regarding pending stipulation. | 0.20 400.00/hr | 80.00 |
| 09/02/21 | JLS | Email Mr. Linett regarding bank fee claims. | 0.20 550.00/hr | 110.00 |
| | JLS | Prepare response to Mr. Linett on bank fee claims. | 0.20 550.00/hr | 110.00 |
| | JLS | Review of objection to plan. | 0.20 550.00/hr | 110.00 |
| | GEB | Various emails and responses with Mr. Linett and Mr. Smaha regarding stipulation. | 0.30 400.00/hr | 120.00 |
| | GEB | Email follow up to Mr. Linett regarding stipulation. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Duffy, confer with Mr. Smaha, prepare additional responses to Mr. Linett and ask for final response. | 0.70 400.00/hr | 280.00 |
| | GEB | Email to Mr. Linett regarding final response request. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive and review objection from Ms. Garwood. | 0.20 400.00/hr | 80.00 |
| | GEB | Telephone conference with Mr. Linett and email to Mr. Duffy regarding agreement. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/02/21 | GEB | Email from Mr. Linett regarding U.S. Bank issues. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Research issues on plan discharge and methods. | 0.60<br>400.00/hr | 240.00 |
| | GEB | Review status of objection received and confer with Mr. Smaha. | 0.10<br>400.00/hr | 40.00 |
| 09/03/21 | GEB | Complete review of cases and confer with Mr. Smaha. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Work on email to Ms. Hong. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Draft email to Ms. Hong regarding language. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Confer with Mr. Smaha regarding contacting Mr. Hebrank. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone call to Mr. Hebrank regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone conference with Mr. Hebrank regarding plan and trust. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Hebrank regarding documents. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding status of plan and tax treatment. | 0.10<br>400.00/hr | 40.00 |
| 09/07/21 | JLS | Answer tax questions for Mr. Linett. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Review of disclosure statement analysis. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Review and follow up on orders., emails and telephone calls with Mr. Linett regarding same. | 0.40<br>400.00/hr | 160.00 |
| | GEB | Review objection to disclosure statement and follow up. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Finalize language on disclosure statement and send email to Mr. Smaha and Mr. Gorrill regarding disclosure statement status and hearing. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Email from Mr. Smaha regarding Mr. Linett regarding tax issues. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/07/21 | GEB | Work on various issues with plan. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Hebrank regarding visit and other items. | 0.10<br>400.00/hr | 40.00 |
| 09/08/21 | JLS | Review of information request from Mr. Linett. | 0.10<br>550.00/hr | 55.00 |
|  | JLS | Confer with Mr. Bravo regarding issues on responses to questions from Mr. Linett. | 0.10<br>550.00/hr | 55.00 |
|  | GEB | Review materials for hearing and follow up with Mr. Smaha regarding same. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Follow up emails and status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Duffy regarding follow up to agreement. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Linett regarding additional questions. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Work on revisions to disclosure statement. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Finalize changes to disclosure statement, emails with Mr. Gorrill and others regarding changes and final status. | 0.50<br>400.00/hr | 200.00 |
|  | GEB | Various emails regarding status of disclosure statement. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Follow up emails on draft of disclosure statement with changes. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Review email from Mr. Linett in detail, confer with Mr. Smaha regarding response. | 0.30<br>400.00/hr | 120.00 |
|  | GEB | Emails with Mr. Gorrill and others regarding status of plan. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Draft response to Mr. Linett regarding ongoing questions, confer with Mr. Smaha and revise same. | 0.60<br>400.00/hr | 240.00 |
| 09/09/21 | JLS | Review of responses on plan questions. | 0.10<br>550.00/hr | 55.00 |
|  | GEB | Telephone conference with Ms. Hong regarding notice of separate motion for discharge. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha and email to Ms. Hong regarding noticed motion. | 0.20<br>400.00/hr | 80.00 |

|          |     |                                                                                                | Hrs/Rate           | Amount |
|----------|-----|------------------------------------------------------------------------------------------------|--------------------|--------|
| 09/09/21 | GEB | Emails with Mr. Koch regarding changes to disclosure statement.                                | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Attend hearing on disclosure statement, oral argument and confer with Mr. Smaha after end.     | 1.10<br>400.00/hr  | 440.00 |
|          | GEB | Telephone call with court regarding status.                                                    | 0.10<br>400.00/hr  | 40.00  |
| 09/10/21 | JLS | Emails regarding contemplated amendment to the plan and disclosure statement.                  | 0.10<br>550.00/hr  | 55.00  |
|          | JLS | Email Mr. Gorrill regarding disclosure changes.                                                | 0.10<br>550.00/hr  | 55.00  |
|          | GEB | Email from Mr. Gorrill regarding decision on charge-off.                                        | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Follow up emails regarding stipulation, status and other items.                                | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Confer with Mr. Smaha regarding solution.                                                       | 0.10<br>400.00/hr  | 40.00  |
|          | GEB | Emails with Mr. Gorrill regarding agreement.                                                   | 0.20<br>400.00/hr  | 80.00  |
| 09/13/21 | JLS | Emails Mr. Linett regarding plan/trust issues.                                                 | 0.10<br>550.00/hr  | 55.00  |
|          | JLS | Follow up Mr. Linett regarding items for discussion on plan.                                   | 0.10<br>550.00/hr  | 55.00  |
|          | JLS | Confer with Mr. Bravo regarding plan changes.                                                  | 0.10<br>550.00/hr  | 55.00  |
|          | JLS | Conference call Mr. Linett regarding plan questions.                                           | 0.80<br>550.00/hr  | 440.00 |
|          | GEB | Emails regarding status of plan and other items with Mr. Linett, Mr. Smaha and Ms. Chiang.     | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Review matters for final disclosure statement draft and update same.                           | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Emails with Mr. Linett regarding plan and status.                                              | 0.20<br>400.00/hr  | 80.00  |
|          | GEB | Draft revisions to plan, disclosure statement and trust.                                       | 0.50<br>400.00/hr  | 200.00 |
|          | GEB | Confer with Mr. Smaha regarding plan language on homestead.                                     | 0.20<br>400.00/hr  | 80.00  |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/13/21 | GEB | Finalize changes to trust, disclosure statement and plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy conference with Mr. Smaha and Mr. Linett regarding ongoing issues. | 0.50 400.00/hr | 200.00 |
| | GEB | Emails with Mr. Gorrill regarding remaining issue on homestead and status. | 0.40 400.00/hr | 160.00 |
| | GEB | Work on order for disclosure statement. | 0.20 400.00/hr | 80.00 |
| | GEB | Further emails with Mr. Gorrill and confer with Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up email on homestead. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on order for disclosure statement. | 0.30 400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding homestead issue. | 0.10 400.00/hr | 40.00 |
| 09/14/21 | JLS | Review of plan issues, research regarding same on joint tenancy lien. | 0.30 550.00/hr | 165.00 |
| | JLS | Review of sale calculations for plan, homestead. | 0.10 550.00/hr | 55.00 |
| | GEB | Email from Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Lengthy email to Mr. Gorrill regarding process, finalize order and look at other documents to prepare. | 0.50 400.00/hr | 200.00 |
| | GEB | Work on documents needed for plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on notice of plan. | 0.30 400.00/hr | 120.00 |
| | GEB | Draft ballot for plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Finalize documents. | 0.10 400.00/hr | 40.00 |
| | GEB | Research issues on homestead and FLARPL liens, confer with Mr. Smaha, review language of various documents, pull deed and prepare lengthy response to Mr. Gorrill regarding status of trust language. | 2.20 400.00/hr | 880.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/14/21 | GEB | Email to Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| 09/15/21 | JLS | Revise plan language regarding homestead and payment. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Emails with Mr. Smaha regarding homestead language and prepare new proposed language, request feedback from Mr. Smaha. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Various conferences with Mr. Smaha and review emails regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Finalize versions of all documents, awaiting word from Mr. Gorrill regarding status and structure. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email to Mr. Gorrill regarding disclosure statement, trust and plan language. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Linett regarding redundant and previously asked questions on plan. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Follow up email to Mr. Gorrill and telephone call. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with staff regarding filings coming. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill regarding status of order and disclosure statement and other documents. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review email from Mr. Gorrill, review language, review MSA and research issue. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Draft motion to grant discharge and notice of same. | 1.10<br>400.00/hr | 440.00 |
| 09/16/21 | JLS | Review of emails from Mr. Linett regarding plan issues. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Review of email from Mr. Gorrill. | 0.10<br>550.00/hr | 55.00 |
| | JLS | Review of law on Family Law liens, and proof of claim of Beatrice Snider, list possible objections. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Answer further questions from Mr. Linett regarding operation under the plan. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/16/21 | JLS | Answer additional questions from Mr. Linett. | 0.30<br>550.00/hr | 165.00 |
| | JLS | Review of additional questions from Mr. Linett regarding plan. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Meet with Mr. Smaha, review emails with Mr. Linett and Mr. Gorrill. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Prepare final versions of trust, plan and disclosure statement and prepare redlines of each. | 1.40<br>400.00/hr | 560.00 |
| | GEB | Revise order on disclosure statement, email to Mr. Koch regarding order and disclosure redline and confer with Mr. Smaha regarding final submissions. | 1.50<br>400.00/hr | 600.00 |
| | GEB | Arrange for various filings and update ballot. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Koch regarding status of order. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confirm filings and follow up on same, status of order follow up. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone call to Mr. Koch regarding order, leave message. | 0.10<br>400.00/hr | 40.00 |
| 09/17/21 | GEB | Confer with staff regarding issues on filings. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review of email from Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails to Mr. Koch regarding status of order. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails with Mr. Gorrill and Mr. Koch, get documents signed off and deal with final issues. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Review documents and filings, confer with Mr. Smaha and finalize all disclosure statement items. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Telephone call with court regarding order. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone call to court regarding order and submit all filings. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with staff and ensure that mail-out has occurred. | 0.10<br>400.00/hr | 40.00 |

| Date | | | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|
| 09/19/21 | JLS | Answer questions from debtor in particular. | 0.40 550.00/hr | 220.00 |
| | JLS | Confer with Mr. Bravo regarding disclosure statement mailings. | 0.10 550.00/hr | 55.00 |
| 09/20/21 | JLS | Review of order on disclosure statement. | 0.10 550.00/hr | 55.00 |
| | GEB | Receive and review order and confer with staff regarding mailings and status. | 0.10 400.00/hr | 40.00 |
| | GEB | Review order and ensure proper identification of dates and service issues, confer with staff regarding same. | 0.10 400.00/hr | 40.00 |
| 09/22/21 | JLS | Answer questions posed by Mr. Linett. | 0.30 550.00/hr | 165.00 |
| 09/23/21 | GEB | Emails with Mr. Linett regarding plan and confer with Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| 09/24/21 | GEB | Telephone call from and emails with Mr. Gorrill regarding status and service issues. | 0.30 400.00/hr | 120.00 |
| 09/27/21 | GEB | Confirm mailings, review status and update dates for various hearings. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Linett regarding status. | 0.10 400.00/hr | 40.00 |
| 09/28/21 | JLS | Conference with Mr. Bravo regarding affect of litigation. | 0.20 550.00/hr | 110.00 |
| | JLS | Telephone conference with Mr. Gorrill regarding plan and issues presented from house legislation. | 0.20 550.00/hr | 110.00 |
| | GEB | Confer with Mr. Smaha regarding status of plan and other items. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails with Mr. Hebrank regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up conversation with Mr. Smaha regarding trust and law changes. | 0.20 400.00/hr | 80.00 |
| 09/29/21 | GEB | Research on status of order. | 0.20 400.00/hr | 80.00 |
| | GEB | Review pending matters and follow up with status of plan. | 0.10 400.00/hr | 40.00 |
| 09/30/21 | JLS | Review of balloting, confer with Mr. Bravo regarding same. | 0.10 550.00/hr | 55.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/30/21 | GEB | Confer with Mr. Smaha regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Receive ballots, confer with Mr. Smaha and move forward. | 0.20 400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding status of various matters. | 1.10 400.00/hr | 440.00 |
| | GEB | Emails with Mr. Smaha regarding status. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 38.30 | $16,235.00 |
| | | Previous balance | | $267,142.50 |
| | | Balance due | | $283,377.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 6.10 | 550.00 | $3,355.00 |
| Gustavo Bravo | 32.20 | 400.00 | $12,880.00 |

In Reference To:        PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/21 | GEB | Review status and confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status and options. | 0.10<br>400.00/hr | 40.00 |
| | JLS | Telephone conference with Mr. Linett regarding plan issues. | 0.20<br>550.00/hr | 110.00 |
| 10/04/21 | GEB | Telephone conference with Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Linett regarding requested documents. | 0.10<br>400.00/hr | 40.00 |
| 10/05/21 | JLS | Emails Mr. Linett regarding plan questions and discharge questions with replies. | 0.30<br>550.00/hr | 165.00 |
| | GEB | Emails and confer with Mr. Smaha regarding various issues. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding options on reformation. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Follow up with Mr. Smaha regarding various pending matters, update filings and follow up with Mr. Linett. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding plans and other pending maters. | 0.50<br>400.00/hr | 200.00 |
| 10/07/21 | JLS | Review of emails with plan questions and responses with Mr. Linett. | 0.40<br>550.00/hr | 220.00 |
| | GEB | Emails from Mr. Linett, from Mr. Smaha and response regarding same. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Confer with Mr. Smaha regarding status of plan and dates. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Email from Mr. Smaha regarding status of plan. | 0.10<br>400.00/hr | 40.00 |
| 10/08/21 | GEB | Telephone conference with Mr. Duffy regarding agreement on plan. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Check on status of orders and other items, confer with Mr. Duffy regarding changes. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Mr. Smaha regarding trust indications. | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/21 | GEB | Review language of trust. | 0.30 400.00/hr | 120.00 |
|  | GEB | Review language of plan. | 0.10 400.00/hr | 40.00 |
|  | GEB | Begin drafting agreement with U.S. Bank on cash collateral and trust. | 0.10 400.00/hr | 40.00 |
|  | GEB | Review language of agreement and continue working on same. | 0.10 400.00/hr | 40.00 |
|  | GEB | Work on agreement. | 0.30 400.00/hr | 120.00 |
| 10/12/21 | GEB | Confer with Mr. Smaha regarding status of plan and potential objections. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review file regarding pending materials. | 0.10 400.00/hr | 40.00 |
|  | GEB | Work on agreement. | 0.30 400.00/hr | 120.00 |
|  | GEB | Finalize draft of agreement with U.S. Bank and draft email to Mr. Smaha with various issue. | 1.00 400.00/hr | 400.00 |
| 10/13/21 | JLS | Telephone conference with Mr. Gorrill regarding plan and ways and means bill, affect on plan. | 0.20 550.00/hr | 110.00 |
|  | GEB | Emails with Mr. Gorrill regarding status of various pending matters. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding plan status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Receive new ballot. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding language on stipulation. | 0.20 400.00/hr | 80.00 |
|  | GEB | Revise agreement with U.S. Bank. | 0.20 400.00/hr | 80.00 |
| 10/14/21 | GEB | Telephone conference with Mr. Linett regarding status of plan and other issues. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding plan approval. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/21 | GEB | Telephone conference with Mr. Duffy regarding plan approval and clarifications, also tax payment. | 0.20<br>400.00/hr | 80.00 |
| 10/15/21 | GEB | Telephone call and emails with Mr. Duffy regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review ballots received, review plan regarding language on objections and email to Mr. Smaha regarding results of plan voting and research on objections. | 0.30<br>400.00/hr | 120.00 |
| 10/18/21 | GEB | Email follow ups with Mr. Smaha and Mr. Linett regarding plan status and success. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Telephone conference with counsel for Banco Popular and emails regarding status of same. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Review objection and review email from Mr. Linett regarding same. | 0.20<br>400.00/hr | 80.00 |
| 10/19/21 | JLS | Confer with Mr. Bravo regarding objection to plan by Banco Popular. | 0.20<br>550.00/hr | 110.00 |
| | GEB | Emails with Mr. Smaha and Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding objection and status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review materials and determine obligations by Friday. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Revise agreement, pull documents requested and email to Mr. Duffy regarding same. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Email to Mr. Gorrill regarding objections. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Begin work on briefs in support, objections and plan summaries for balloting. | 0.50<br>400.00/hr | 200.00 |
| 10/20/21 | JLS | Emails Mr. Linett regarding plan provisions. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Telephone conference with Mr. Linett regarding specific plan. | 0.40<br>550.00/hr | 220.00 |
| | GEB | Emails and follow ups with Mr. Smaha and Mr. Linett regarding plan status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Email to Ms. Smith regarding report. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Gorrill and status of objection. | 0.20<br>400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/20/21 | GEB | Work on brief. | 1.00 400.00/hr | 400.00 |
|  | GEB | Emails with Mr. Gorrill regarding status of plan. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding status of various items. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on brief in support of plan. | 2.10 400.00/hr | 840.00 |
| 10/21/21 | GEB | Email to Mr. Hebrank regarding meeting. | 0.10 400.00/hr | 40.00 |
|  | GEB | Work on revisions to brief. | 0.70 400.00/hr | 280.00 |
|  | GEB | Emails regarding visit. | 0.20 400.00/hr | 80.00 |
|  | GEB | Continue work on brief. | 0.40 400.00/hr | 160.00 |
|  | GEB | Finalize brief in support of plan and declaration of Mr. Linett for filing. | 0.90 400.00/hr | 360.00 |
|  | GEB | Prepare summary of ballots. | 0.20 400.00/hr | 80.00 |
|  | GEB | Work on opposition to objection. | 0.20 400.00/hr | 80.00 |
|  | GEB | Finalize ballot summary documents. | 0.30 400.00/hr | 120.00 |
|  | GEB | Work on reply to objection. | 0.50 400.00/hr | 200.00 |
|  | GEB | Finalize opposition/reply to objection, finalize all documents for plan confirmation. | 1.00 400.00/hr | 400.00 |
| 10/22/21 | JLS | Respond to plan questions from Mr. Linett. | 0.20 550.00/hr | 110.00 |
|  | JLS | Review and revise plan brief. | 0.40 550.00/hr | 220.00 |
|  | JLS | Review and revise declaration of Dana Linett. | 0.20 550.00/hr | 110.00 |
|  | JLS | Review and revise ballot summary. | 0.20 550.00/hr | 110.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/21 | JLS | Review and revise Banco Popular response. | 0.40<br>550.00/hr | 220.00 |
|  | JLS | Telephone conference with Mr. Linett regarding plan issues. | 0.30<br>550.00/hr | 165.00 |
|  | JLS | Finalize all filings for Chapter 11 plan hearing. | 0.40<br>550.00/hr | 220.00 |
| 10/25/21 | GEB | Confirm various filings and log conversations from Friday and weekend. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Hebrank regarding status of meetings. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Receive and review email regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails looking to set up meeting with Mr. Hebrank. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding meeting and status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha and email to Mr. Linett regarding meeting. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Emails and conference with Mr. Smaha regarding meeting. | 0.20<br>400.00/hr | 80.00 |
| 10/26/21 | JLS | Conference call Mr. Linett regarding how to implement the plan. | 0.60<br>550.00/hr | 330.00 |
|  | GEB | Email from Mr. Duffy regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Telephone call to Mr. Duffy regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confirm telephone call and follow up. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Lengthy telephone conference with Mr. Linett and Mr. Smaha regarding Hebrank meeting and other details. | 0.70<br>400.00/hr | 280.00 |
|  | GEB | Emails with Mr. Hebrank regarding meeting. | 0.10<br>400.00/hr | 40.00 |
| 10/27/21 | GEB | Telephone conference with Mr. Linett regarding meeting with Mr. Hebrank. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails regarding meeting with Mr. Hebrank | 0.10<br>400.00/hr | 40.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/21 | GEB | Confer with Mr. Linett regarding status of disputes. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Duffy regarding signature on report. | 0.10 400.00/hr | 40.00 |
| 10/28/21 | GEB | Emails with Mr. Duffy and sign off on agreement. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Hebrank regarding plan and turnover of documents. | 0.30 400.00/hr | 120.00 |
|  | GEB | Begin working on email to Mr. Linett regarding documents requested. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding forbearance and status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding agreements and other items. | 0.20 400.00/hr | 80.00 |
| 10/29/21 | GEB | Telephone conference with Mr. Linett and to Mr. Hebrank regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone conference with Mr. Duffy regarding agreement. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Linett regarding status. | 0.30 400.00/hr | 120.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 26.30 | $11,210.00 |
| Previous balance | | | $283,377.50 |
| Balance due | | | $294,587.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 4.60 | 550.00 | $2,530.00 |
| Gustavo Bravo | 21.70 | 400.00 | $8,680.00 |

In Reference To:      PLAN & DISCLOSURE STATEMENT

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/21 | JLS | Review of tentative ruling. | 0.10 550.00/hr | 55.00 |
| | GEB | Emails from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Begin response to email from Mr. Linett. | 1.50 400.00/hr | 600.00 |
| | GEB | Email from court regarding tentative ruling. | 0.20 400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding plan and tentative ruling, email from Mr. Smaha regarding same. | 0.10 400.00/hr | 40.00 |
| | GEB | Email to Mr. Linett regarding tentative ruling. | 0.10 400.00/hr | 40.00 |
| 11/02/21 | GEB | Email from Mr. Linett regarding order and status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with counsel for Banco Popular regarding plan. | 0.20 400.00/hr | 80.00 |
| | GEB | Email from Mr. Ortiz regarding order. | 0.10 400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding order and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Emails regarding hearing, order and status. | 0.20 400.00/hr | 80.00 |
| | GEB | Work on email to Mr. Hebrank. | 0.20 400.00/hr | 80.00 |
| | GEB | Follow up on items to complete and review list of items to do prior to approval. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails regarding conference with Mr. Linett regarding plan approval. | 0.10 400.00/hr | 40.00 |
| | GEB | Finalize email to Mr. Hebrank and send out. | 0.10 400.00/hr | 40.00 |
| 11/03/21 | GEB | Emails with Mr. Hebrank regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Hebrank regarding transfers. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/03/21 | GEB | Confer with Mr. Hebrank and set up meeting regarding transfers, confirm hearing requirements. | 0.10 400.00/hr | 40.00 |
| 11/04/21 | JLS | Review of changes to possible laws affecting grantor trusts, as the same, might affect the plan implementation. | 0.20 550.00/hr | 110.00 |
| | JLS | Phone conference Mr. Linett regarding plan implementation procedures. | 0.90 550.00/hr | 495.00 |
| | GEB | Lengthy conference call with Mr. Smaha regarding updated status. | 0.70 400.00/hr | 280.00 |
| | GEB | Confirm telephone conference with Mr. Hebrank. | 0.10 400.00/hr | 40.00 |
| 11/05/21 | GEB | Telephone conferences with Mr. Gorrill and Mr. Hebrank regarding status. | 0.20 400.00/hr | 80.00 |
| | GEB | Begin working on orders. | 0.30 400.00/hr | 120.00 |
| | GEB | Continue working on order. | 1.20 400.00/hr | 480.00 |
| 11/08/21 | GEB | Telephone conference with Mr. Hebrank regarding status. | 1.00 400.00/hr | 400.00 |
| | GEB | Confer with Mr. Smaha regarding status of plan. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on order. | 0.10 400.00/hr | 40.00 |
| 11/09/21 | GEB | Work on order. | 0.30 400.00/hr | 120.00 |
| | GEB | Work on confirmation order. | 2.10 400.00/hr | 840.00 |
| 11/10/21 | GEB | Work on order. | 0.70 400.00/hr | 280.00 |
| | GEB | Email to Mr. Gorrill regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Email from Mr. Duffy regarding stipulation. | 0.10 400.00/hr | 40.00 |
| | GEB | Emails with Mr. Duffy regarding status. | 0.10 400.00/hr | 40.00 |
| | GEB | Work on order. | 1.00 400.00/hr | 400.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/10/21 | GEB | Review file regarding status of documents and other matters pending. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Gorrill regarding changes to plan order. | 0.20 400.00/hr | 80.00 |
| 11/12/21 | JLS | Emails Mr. Linett regarding plan implementation. | 0.10 550.00/hr | 55.00 |
|  | GEB | Emails with Mr. Gorrill, review final changes on order and provide response to Mr. Gorrill regarding same. | 0.40 400.00/hr | 160.00 |
|  | GEB | Work on order for discharge. | 0.20 400.00/hr | 80.00 |
|  | GEB | Follow up emails and telephone conference with Mr. Gorrill and Mr. Duffy. | 0.20 400.00/hr | 80.00 |
|  | GEB | Continue work on order for discharge. | 0.30 400.00/hr | 120.00 |
|  | GEB | Telephone call to Mr. Gorrill regarding order. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email from Mr. Gorrill regarding final drat of plan order. | 0.10 400.00/hr | 40.00 |
|  | GEB | Final review and approval of order, confer with Mr. Smaha, emails with Mr. Gorrill and put in final form. | 0.80 400.00/hr | 320.00 |
|  | GEB | Finalize order for discharge. | 0.20 400.00/hr | 80.00 |
|  | GEB | Review documents and other items to prepare grant deed for trust. | 0.30 400.00/hr | 120.00 |
|  | GEB | Work on grant deed. | 0.80 400.00/hr | 320.00 |
|  | GEB | Receive and review signed order draft and arrange for filing. | 0.10 400.00/hr | 40.00 |
|  | GEB | Email to Mr. Gorrill regarding grant deed. | 0.10 400.00/hr | 40.00 |
| 11/15/21 | GEB | Various emails regarding claims and status of plan. | 0.20 400.00/hr | 80.00 |
|  | GEB | Receive notice of minute entry from court and confer with Mr. Smaha, emails with Mr. Koch regarding same. | 0.10 400.00/hr | 40.00 |
|  | GEB | Confirm upload of order and follow up on status. | 0.10 400.00/hr | 40.00 |

|  |  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|
| 11/16/21 | JLS | Confer with Mr. Bravo regarding plan items. | 0.10<br>550.00/hr | 55.00 |
|  | GEB | Check on status of order. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Confer with Mr. Smaha regarding status of order. | 0.10<br>400.00/hr | 40.00 |
| 11/17/21 | JLS | Review of deed for plan implementation. | 0.10<br>550.00/hr | 55.00 |
|  | GEB | Telephone call to court regarding status of order. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Receive and review orders entered by court. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Confer with Mr. Smaha regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Review emails with Mr. Gorrill, confer with Mr. Smaha regarding quitclaim deed, revise deed, add exemption and emails with Mr. Gorrill regarding same. | 0.70<br>400.00/hr | 280.00 |
|  | GEB | Email to Mr. Hebrank regarding order. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Emails with Mr. Gorrill regarding timing of signatures. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Email with Mr. Gorrill regarding status. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Work on email to Mr. Linett and others. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Finalize email to Mr. Linett and attach various documents. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Review pending materials and discuss with client regarding ongoing issues. | 0.10<br>400.00/hr | 40.00 |
|  | GEB | Email from Mr. Hebrank regarding order and status. | 0.10<br>400.00/hr | 40.00 |
| 11/18/21 | GEB | Email from Mr. Hebrank regarding order and status. | 0.10<br>400.00/hr | 40.00 |
| 11/19/21 | GEB | Emails from Mr. Linett regarding status. | 0.20<br>400.00/hr | 80.00 |
|  | GEB | Finalize documents, convert for filing and email to Mr. Gorrill regarding signatures. | 0.20<br>400.00/hr | 80.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/21 | GEB | Telephone call to Mr. Gorrill regarding pending matters. | 0.10<br>400.00/hr | 40.00 |
| 11/29/21 | JLS | Emails Mr. Linett regarding plan consummation. | 0.20<br>550.00/hr | 110.00 |
| | JLS | Telephone conference with Mr. Linett regarding considerations on implementation. | 0.30<br>550.00/hr | 165.00 |
| | GEB | Review file, update items and determine dates. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Review various emails regarding status of signing off on plan and trust. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Lengthy telephone conference with Mr. Linett regarding agreement on plan and status. | 0.30<br>400.00/hr | 120.00 |
| | GEB | Confer with staff and Mr. Smaha regarding PCOR requirements. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding confirmation of signatures. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Emails with Mr. Hebrank and confer with Mr. Smaha regarding meeting and status. | 0.20<br>400.00/hr | 80.00 |
| 11/30/21 | JLS | Telephone conference with Mr. Hebrank regarding implementation of plan. | 0.40<br>550.00/hr | 220.00 |
| | JLS | Confer with Mr. Linett regarding final plan implementation. | 1.20<br>550.00/hr | 660.00 |
| | GEB | Emails regarding status of various pending matters for final sign off on trust. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Confer with Mr. Smaha regarding status of filings and report to court. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Confer with Mr. Smaha regarding status of plan and other items. | 0.10<br>400.00/hr | 40.00 |
| | GEB | Meeting with Mr. Smaha and Mr. Linett regarding final decision. | 0.50<br>400.00/hr | 200.00 |
| | GEB | Receive signed agreements, confer with Mr. Smaha and move on finalizations. | 0.20<br>400.00/hr | 80.00 |
| | GEB | Emails to Mr. Hebrank and Mr. Gorrill regarding status. | 0.20<br>400.00/hr | 80.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/21 | GEB | Receive fully signed agreement and follow up with staff and others regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Draft status report and arrange for filing. | 0.30 400.00/hr | 120.00 |
|  | GEB | Telephone conference with Mr. Gorrill regarding plan and fee applications. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Ms. Smith regarding further actions with trust. | 0.10 400.00/hr | 40.00 |
|  |  | For professional services rendered | 26.20 | $11,020.00 |
|  |  | Previous balance |  | $294,587.50 |
|  |  | Balance due |  | $305,607.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 3.60 | 550.00 | $1,980.00 |
| Gustavo Bravo | 22.60 | 400.00 | $9,040.00 |

In Reference To:      PLAN & DISCLOSURE STATEMENT

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/21 | GEB | Work on email to Mr. Hebrank and finalize. | 0.50 400.00/hr | 200.00 |
| 12/02/21 | GEB | Review pending matters for plan performance and confer with Mr. Smaha. | 0.10 400.00/hr | 40.00 |
|  | GEB | Emails with Ms. Chiang regarding status of taxes and tax returns, confer with Mr. Smaha and discuss remaining. | 0.40 400.00/hr | 160.00 |
|  | GEB | Prepare for and attend hearing on objection to claim. | 1.00 400.00/hr | 400.00 |
| 12/03/21 | GEB | Receive and review minute order and follow up with Mr. Smaha. | 0.20 400.00/hr | 80.00 |
| 12/06/21 | GEB | Email to Mr. Hebrank regarding status. | 0.20 400.00/hr | 80.00 |
|  | GEB | Telephone calls to Mr. Linett and Mr. Hebrank regarding progress. | 0.20 400.00/hr | 80.00 |
|  | GEB | Email to Mr. Linett regarding update on various matters. | 0.30 400.00/hr | 120.00 |
| 12/07/21 | GEB | Email from Mr. Linett regarding status of various pending plan confirmation issues. | 0.20 400.00/hr | 80.00 |
|  | GEB | Follow up telephone calls on various pending matters. | 0.20 400.00/hr | 80.00 |
| 12/08/21 | GEB | Telephone conference with Mr. Linett regarding status of dispute. | 0.20 400.00/hr | 80.00 |
|  | GEB | Emails with Mr. Linett regarding various ongoing questions and issues. | 0.50 400.00/hr | 200.00 |
| 12/09/21 | GEB | Emails from Mr. Linett regarding status of various concerns and email follow up regarding pending matters. | 0.40 400.00/hr | 160.00 |
|  | GEB | Emails with Mr. Linett regarding claims for set off and other items. | 0.20 400.00/hr | 80.00 |
| 12/10/21 | GEB | Confer with Mr. Smaha regarding status and various other pending matters. | 0.20 400.00/hr | 80.00 |
| 12/13/21 | JLS | Emails regarding coordination on information transfers to Mr. Hebrank. | 0.10 550.00/hr | 55.00 |
| 12/14/21 | GEB | Email from Mr. Linett regarding status. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/21 | GEB | Emails with Mr. Linett regarding various pending items and cooperation with Mr. Hebrank. | 0.20<br>400.00/hr | 80.00 |
| 12/20/21 | JLS | Review of email from Mr. Linett on plan implementation. | 0.20<br>550.00/hr | 110.00 |
| 12/21/21 | GEB | Telephone call and email to Mr. Linett regarding various questions. | 0.10<br>400.00/hr | 40.00 |
| | For professional services rendered | | 5.60 | $2,285.00 |
| | Previous balance | | | $305,607.50 |
| | Balance due | | | $307,892.50 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

---

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JOHN L. SMAHA | 0.30 | 550.00 | $165.00 |
| Gustavo Bravo | 5.30 | 400.00 | $2,120.00 |

## RELIEF FROM STAY

| MONTH INCURRED | JLS HR $550 | JLS Fee | GEB HR $400 | GEB Fee | JPT HR $325 | JPT Fee | KMF HR $450 | KMF Fee | TOTAL FEES | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan-21 | 0.00 | $    - | 0.30 | $    120.00 | 0.00 | $    - | 0.00 | $    - | $    120.00 | 0.30 |
| Feb-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| Mar-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| Apr-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| May-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| Jun-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| Jul-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| Aug-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| Sep-21 | 0.00 | $    - | 0.20 | $    80.00 | 0.00 | $    - | 0.00 | $    - | $    80.00 | 0.20 |
| Oct-21 | 0.00 | $    - | 0.10 | $    40.00 | 0.00 | $    - | 0.00 | $    - | $    40.00 | 0.10 |
| Nov-21 | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | 0.00 | $    - | $    - | 0.00 |
| TOTALS: | 0.00 | $    - | 0.60 | $    240.00 | 0.00 | $    - | 0.00 | $    - | $    240.00 | 0.60 |

Linett

In Reference To:        RELIEF FROM STAY PROCEEDINGS

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/20/21 | GEB | Email from counsel for bank regarding relief to go after other entity. | 0.10 400.00/hr | 40.00 |
| 01/29/21 | GEB | Emails with counsel for US Bank regarding request for stipulation for relief from stay. | 0.20 400.00/hr | 80.00 |
| | | For professional services rendered | 0.30 | $120.00 |
| | | Balance due | | $120.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

| | Attorney Summary | | | |
|---|---|---|---|---|
| Name | | Hours | Rate | Amount |
| Gustavo Bravo | | 0.30 | 400.00 | $120.00 |

In Reference To:         RELIEF FROM STAY PROCEEDINGS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/30/21 | GEB | Review State Court docket regarding notice of stay and review fee motion, email to Mr. Smaha regarding pending stay. | 0.20<br>400.00/hr | 80.00 |
|  |  | For professional services rendered | 0.20 | $80.00 |
|  |  | Previous balance |  | $120.00 |
|  |  | Balance due |  | $200.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.20 | 400.00 | $80.00 |

In Reference To:       RELIEF FROM STAY PROCEEDINGS

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/21 | GEB | Confer with Mr. Smaha regarding potential relief from stay order. | 0.10<br>400.00/hr | 40.00 |
|  |  | For professional services rendered | 0.10 | $40.00 |
|  |  | Previous balance |  | $200.00 |
|  |  | Balance due |  | $240.00 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gustavo Bravo | 0.10 | 400.00 | $40.00 |

# EXHIBIT C

## COSTS

| MONTH/ YEAR | COPIES | FAX | POSTAGE | OVERNIGHT DELIVERY | FILING FEES | SERVICE OF PROCESS | MESSENGER | PACER | LEGAL RESEARCH COPIES | DropBox | OUTSIDE COPY SERVICE | DOCUMENT PRODUCTION | DEPOSITION TRANSCRIPTS | TOTAL COSTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-20 | $ 73.80 | $ - | $ 30.60 | $ - | $ - | $ - | $ - | $ 0.50 | $ - | $ - | $ - | $ - | $ - | $ 104.90 |
| May-20 | $ 16.80 | $ - | $ 4.32 | $ - | $ - | $ - | $ - | $ 1.00 | $ - | $ - | $ - | $ - | $ - | $ 22.12 |
| Jun-20 | $ 11.40 | $ - | $ 3.12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.52 |
| Jul-20 | $ 53.80 | $ - | $ 4.44 | $ - | $ - | $ - | $ - | $ 0.90 | $ - | $ - | $ - | $ - | $ - | $ 59.14 |
| Aug-20 | $ 125.00 | $ - | $ 48.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 173.30 |
| Sep-20 | $ - | $ - | $ 18.20 | $ - | $ - | $ - | $ - | $ 2.30 | $ - | $ - | $ - | $ - | $ - | $ 20.50 |
| Oct-20 | $ 36.20 | $ - | $ 0.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 36.80 |
| Nov-20 | $ 8.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 28.40 | $ - | $ - | $ - | $ - | $ - | $ 37.20 |
| Dec-20 | $ 28.40 | $ - | $ 1.56 | $ - | $ - | $ - | $ - | $ 12.10 | $ - | $ - | $ - | $ - | $ - | $ 42.06 |
| Jan-21 | $ 5.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.30 | $ - | $ - | $ - | $ - | $ - | $ 15.70 |
| Feb-21 | $ 33.80 | $ - | $ 1.46 | $ - | $ - | $ - | $ - | $ 19.10 | $ - | $ - | $ - | $ - | $ - | $ 54.36 |
| Mar-21 | $ 20.20 | $ - | $ 6.82 | $ - | $ - | $ - | $ - | $ 3.40 | $ - | $ - | $ - | $ - | $ - | $ 30.42 |
| Apr-21 | $ 10.20 | $ - | $ 2.53 | $ - | $ - | $ - | $ - | $ 2.20 | $ - | $ - | $ - | $ - | $ - | $ 14.93 |
| May-21 | $ 26.80 | $ - | $ 2.16 | $ - | $ 4.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ 77.96 |
| Jun-21 | $ 181.40 | $ - | $ 41.76 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ 4.00 | $ - | $ - | $ 272.16 |
| Jul-21 | $ 17.80 | $ - | $ 4.08 | $ - | $ - | $ - | $ - | $ 1.90 | $ - | $ - | $ - | $ - | $ - | $ 23.78 |
| Aug-21 | $ 84.00 | $ - | $ 31.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 115.25 |
| Sep-21 | $ 627.00 | $ - | $ 178.40 | $ - | $ - | $ - | $ - | $ 20.80 | $ - | $ - | $ - | $ - | $ - | $ 826.20 |
| Oct-21 | $ 15.80 | $ - | $ 3.98 | $ - | $ - | $ - | $ - | $ 14.00 | $ - | $ - | $ - | $ - | $ - | $ 33.78 |
| Nov-21 | $ 13.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 31.80 |
| Dec-21 | $ 7.00 | $ - | $ 6.13 | $ - | $ 115.00 | $ - | $ - | $ 2.80 | $ - | $ - | $ - | $ - | $ - | $ 130.93 |
| TOTALS: | $ 1,397.40 | $ - | $ 389.71 | $ - | $ 119.00 | $ - | $ - | $ 137.70 | $ - | $ 90.00 | $ 4.00 | $ - | $ - | $ 2,137.81 |

Linett

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

May 8, 2020

In Reference To:  Chapter 11 Costs
Invoice # 45132

        Additional Charges :

|  | Amt. |
|---|---:|
| Access PACER Bankruptcy Court information. | 0.50 |
| Postage charges. | 30.60 |
| Copy charges at $.20 each. | 73.80 |
|       Total additional charges | $104.90 |
|       Previous balance | $1,867.99 |
|       Balance due | $1,972.89 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

June 05, 2020

In Reference To:  Chapter 11 Costs
Invoice # 45372

Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 1.00 |
| Postage charges. | 4.32 |
| Copy charges at $.20 each. | 16.80 |
| Total additional charges | $22.12 |
| Previous balance | $1,972.89 |
| Accounts receivable transactions | |
| 6/5/2020  Payment on account from funds held in trust according to 5/29/20 court approved application for compensation. Thank You! | ($1,867.99) |
| Total payments and adjustments | ($1,867.99) |
| Balance due | $127.02 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

July 6, 2020

In Reference To:  Chapter 11 Costs
Invoice # 45561

     Additional Charges :

|  | Amt. |
|---|---|
| Postage charges. | 3.12 |
| Copy charges at $.20 each. | 11.40 |
| Total additional charges | $14.52 |
| Previous balance | $127.02 |
| Balance due | $141.54 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

August 10, 2020

In Reference To:  Chapter 11 Costs
Invoice # 45756

      Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 0.90 |
| Postage charges. | 4.44 |
| Copy charges at $.20 each. | 53.80 |
| Total additional charges | $59.14 |
| Previous balance | $141.54 |
| Balance due | $200.68 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

September 4, 2020

In Reference To:  Chapter 11 Costs
Invoice # 45955

Additional Charges :

|  | Amt. |
|---|---|
| Postage charges. | 48.30 |
| Copy charges at $.20 each. | 125.00 |
| Total additional charges | $173.30 |
| Previous balance | $200.68 |
| Balance due | $373.98 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

October 07, 2020

In Reference To:  Chapter 11 Costs
Invoice # 46159

          Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information | 2.30 |
| Copy charges at $.20 each. | 18.20 |
| Total additional charges | $20.50 |
| Previous balance | $373.98 |
| Balance due | $394.48 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group
2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504
(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

November 06, 2020

In Reference To:  Chapter 11 Costs
Invoice # 46354

    Additional Charges :

|  | Amt. |
|---|---|
| Postage charges. | 0.60 |
| Copy charges at $.20 each. | 36.20 |
| Total additional charges | $36.80 |
| Previous balance | $394.48 |
| Balance due | $431.28 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

December 08, 2020

In Reference To:  Chapter 11 Costs
Invoice # 46543

       Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information | 28.40 |
| Copy charges at $.20 each. | 8.80 |
| Total additional charges | $37.20 |
| Previous balance | $431.28 |
| Balance due | $468.48 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

January 07, 2021

In Reference To:  Chapter 11 Costs
Invoice # 46733

Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 12.10 |
| Copy charges at $.20 each. | 28.40 |
| Postage charges. | 1.56 |
| Total additional charges | $42.06 |
| Previous balance | $468.48 |
| Balance due | $510.54 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

February 04, 2021

In Reference To:  Chapter 11 Costs
Invoice # 46923

      Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 10.30 |
| Copy charges at $.20 each. | 5.40 |
| Total additional charges | $15.70 |
| Previous balance | $510.54 |
| Balance due | $526.24 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

March 05, 2021

In Reference To:  Chapter 11 Costs
Invoice # 47116

Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 19.10 |
| Postage charges. | 1.46 |
| Copy charges at $.20 each. | 33.80 |
| Total additional charges | $54.36 |
| Previous balance | $526.24 |
| Balance due | $580.60 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

April 05, 2021

In Reference To:  Chapter 11 Costs
Invoice # 47316

Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 3.40 |
| Postage charges. | 6.82 |
| Copy charges at $.20 each. | 20.20 |
| Total additional charges | $30.42 |
| Previous balance | $580.60 |
| Balance due | $611.02 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

May 07, 2021

In Reference To:  Chapter 11 Costs
Invoice # 47512

Additional Charges :

| | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 2.20 |
| Postage charges. | 2.53 |
| Copy charges at $.20 each. | 10.20 |
| Total additional charges | $14.93 |
| Previous balance | $611.02 |
| Balance due | $625.95 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

June 04, 2021

In Reference To:  Chapter 11 Costs
Invoice # 47698

Additional Charges :

|  | Amt. |
|---|---|
| Drop box fee. | 45.00 |
| Filing fees, County of San Diego order for deeds. | 4.00 |
| Postage charges. | 2.16 |
| Copy charges at $.20 each. | 26.80 |
| Total additional charges | $77.96 |
| Previous balance | $625.95 |
| Balance due | $703.91 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

July 06, 2021

In Reference To:  Chapter 11 Costs
Invoice # 47872

Additional Charges :

|  | Amt. |
|---|---|
| Drop box fee. | 45.00 |
| Outside copy service, County of SD deeds order. | 4.00 |
| Postage charges. | 41.76 |
| Copy charges at $.20 each. | 181.40 |
| Total additional charges | $272.16 |
| Previous balance | $703.91 |
| Balance due | $976.07 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

August 05, 2021

In Reference To:  Chapter 11 Costs
Invoice # 48042

Additional Charges :

| | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 1.90 |
| Postage charges. | 4.08 |
| Copy charges at $.20 each. | 17.80 |
| Total additional charges | $23.78 |
| Previous balance | $976.07 |
| Balance due | $999.85 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group
2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

September 07, 2021

In Reference To:  Chapter 11 Costs
Invoice # 48122

Additional Charges :

|  | Amt. |
|---|---:|
| Postage charges. | 31.25 |
| Copy charges at $.20 each. | 84.00 |
| Total additional charges | $115.25 |
| Previous balance | $999.85 |
| Balance due | $1,115.10 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

October 06, 2021

In Reference To:  Chapter 11 Costs
Invoice # 48402

Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 20.80 |
| Postage charges. | 178.40 |
| Copy charges at $.20 each. | 627.00 |
| Total additional charges | $826.20 |
| Previous balance | $1,115.10 |
| Balance due | $1,941.30 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

November 08, 2021

In Reference To:  Chapter 11 Costs
Invoice # 48596

Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 14.00 |
| Copy/Print charges at $.20 each. | 15.80 |
| Postage charges. | 3.98 |
| Total additional charges | $33.78 |
| Previous balance | $1,941.30 |
| Balance due | $1,975.08 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett

PO BOX 3507
Rancho Santa Fe, CA 92067

December 06, 2021

In Reference To:  Chapter 11 Costs
Invoice # 48783

       Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 18.00 |
| Copy charges at $.20 each. | 13.80 |
| Total additional charges | $31.80 |
| Previous balance | $1,975.08 |
| Balance due | $2,006.88 |

Please make checks payable to: Smaha Law Group

Thank you for your business.

Smaha Law Group

2398 San Diego Avenue
San Diego, CA 92110
Federal Tax I.D. 33-0029504

(619) 688-1557

Invoice submitted to:

Mr. Dana Linett
PO BOX 3507
Rancho Santa Fe, CA 92067

January 6, 2022

In Reference To:  Chapter 11 Costs
Invoice # 48870

Additional Charges :

|  | Amt. |
|---|---|
| Access PACER Bankruptcy Court information. | 2.80 |
| Recording fees. | 115.00 |
| Postage charges. | 6.13 |
| Copy charges at $.20 each. | 7.00 |
| Total additional charges | $130.93 |
| Previous balance | $2,006.88 |
| Balance due | $2,137.81 |

Please make checks payable to: Smaha Law Group

Thank you for your business.